# APPENDIX A

**UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**ORLANDO DIVISION**

MONSTER ENERGY COMPANY, f/k/a HANSEN BEVERAGE COMPANY, d/b/a MONSTER BEVERAGE COMPANY,

Case No. 6:11-CV-329-ORL-22DAB

Plaintiff,

vs.

CONSOLIDATED DISTRIBUTORS, INC., METTEMP, INC., and DAVID BAKSHT (a/k/a David Lipsker a/k/a David Bakshet a/k/a D Bakht a/k/a DM Schneerson a/k/a Abraham Shneorson),

Defendants.
_________________________________ /

## PLAINTIFF MONSTER ENERGY COMPANY'S EXHIBIT LIST

This Exhibit List is made without in any way waiving or intending to waive, but on the contrary, intending to preserve and preserving:

a. Monster Energy Company's ("MEC's") right to raise all questions of authenticity, relevancy, materiality, privilege and admissibility as evidence for any purpose of the information and the documents identified and/or produced for this Exhibit List, which may arise in any subsequent proceeding in, or the trial of, this or any other action.
b. The right to object to the use of the information, exhibits, and/or documents in any subsequent proceeding in, or the trial of, this or any other action.
c. The right to add additional exhibits if MEC uncovers additional information, as MEC's investigation of the facts and the evidence pertinent to this action has not been completed.
d. The right to add, delete, or change the description of the exhibit.

# EXHIBIT LIST

____ Government  _X_ Plaintiff  ____ Defendant  ____ Court

**Case No.** 6:11-CV-329-ORL-22DAB

**Style:** Monster Energy Company v. Consolidated Distributors, et al.

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 1 | | | Sacks, Maconachy, Chiaradio, Amar | | Picture of Three Drooping Lines (PX001)** |
| 2 | | | Lott | | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000001063 (3DL, PX002, MEC0013311-18[2])** |
| 4[3] | | | Sacks, Maconachy, Chiaradio, Amar | | Physical exhibit- T-Shirt with Three Drooping Lines (PX004)** |

---

[1] Key for evidentiary objections:

1. Inadmissible hearsay under FRE 802, et seq.
2. Lack of authentication under FRE 901
3. Irrelevant under FRE 402
4. Composite exhibit
5. Incomplete document
6. Unduly prejudicial under FRE 403
7. Settlement communication under FRE 408
8. Lack of foundation
9. Not disclosed during discovery
10. Cumulative
11. Document obscured

[2] Information included in the parentheses is only intended to identify the first page of the exhibit and is not intended to describe the exhibit. Unless the description of the exhibit identifies the exhibit as an excerpt, the exhibit comprises the entire document.

[3] Deposition exhibit numbers were used as the exhibit number for any deposition exhibits that were included on MEC's Exhibit List. Accordingly, where

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 5 | | | Goldman | | Plaintiff's Amended Notice of Subpoena to Testify and for Production of Documents and Things, Menachem Goldman (PX005) |
| 6 | | | Lott | | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000000884 (Daytona Beach 3DL, PX006, MEC0013302-10)** |
| 7 | | | Lott | | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000001102 (Florida 3DL, PX007, MEC0013319-28)** |
| 8 | | | Lott | | Consolidated Distributors, Inc.'s Consolidated Distributors, Inc's New Jersey Trademark Reg. No. TM23557 (Wildwood 3DL, PX008)** |
| 9 | | | Baksht, Schnoerson | | Consolidated Distributors, Inc. and Baksht's Initial Disclosures (PX009) |
| 10 | | | Ohana | | Plaintiff's Amended Notice of Subpoena To Testify and for Production of Documents and Things, Menachem Ohana (PX010) |
| 11 | | | Lott | | Official Specimen from Consolidated Distributors, Inc.'s Florida Trademark Reg. No T10000000884 (3DL, PX011) |

MEC has not included a deposition exhibit on its Exhibit List, the number corresponding to that deposition exhibit also does not appear as an exhibit number on MEC's Exhibit List.

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 12 | | | Lott | | Official Specimen from Consolidated Distributors, Inc.'s Consolidated Distributors, Inc's New Jersey Trademark Reg. No. TM23557 (Wildwood 3DL, PX012) |
| 14 | | | Amar | | Physical exhibit- "Let Out Your Beast" T-Shirt (PX013)** |
| 15 | | | Sacks, Hall | | Monster M Claw Trademark (PX015)(MEC0002937) |
| 16 | | | Sadeh | | Letter from Paul Stewart to Danny Sade, dated 7/11/2012, enclosing Plaintiff's Notice of Subpoena to Testify and for Production of Documents and Things (PX016) |
| 18 | | | Sadeh | | Spring Break 2011 Designs (PX018) |
| 22 | | | Amar | | Plaintiff's Subpoena for the Production of Documents and Things, Yosef Amar (PX022)** |
| 23 | | | Amar | | Yosef Amar's Responses to Plaintiff's Subpoena for Production of Documents and Things (PX023)** |
| 24 | | | Sadler | | Fax sent from Joe Cool Inc. to Bargain Beachwear, dated 2/22/2011,enclosing National Trademark Center Cease and Desist Letter regarding the 3DL design, dated 9/16/2010 (PX024)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 25 | | | Amar | | Declaration of Yosef Amar in Support of Defendants' Response in Opposition to Plaintiff's Motion for Preliminary Injunction (PX025) |
| 26 | | | Amar | | Joe Cool Design (Design with parrot), Notes, and Invoices (PX026)** |
| 27 | | | Amar | | Joe Cool Copyrighted Designs (Designs with a purple dinosaur) and Invoices (PX027)** |
| 29 | | | Amar | | Joe Cool Designs (Sample Designs using the letter M in words and sentences) (PX029)* |
| 30 | | | Amar | | Joe Cool Designs and invoices (Designs with Jamaican people and dreadlocks) (PX030)** |
| 31 | | | Amar | | Joe Cool Designs (Designs with skull with lines, wolf, etc.) (PX031)** |
| 32 | | | Amar | | Joe Cool Designs (Namedrop designs, mostly Myrtle Beach) (PX032)* |
| 34 | | | Amar | | Joe Cool Designs (Designs containing words using the letter M) (PX034) |
| 35 | | | Amar | | Joe Cool Designs (Designs with lizards, gator, child on bicycle) (PX035) |
| 36 | | | Amar | | Joe Cool Designs and invoices (Designs with a lizard) (PX036)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 38 | | | Amar | | Joe Cool Designs and invoices (Designs with an alligator) (PX038)** |
| 39 | | | Amar | | Joe Cool Designs and invoices (Designs of wildlife and/or bike week events) (PX039)** |
| 43 | | | Amar | | Joe Cool Design (Design with aliens) (PX043)** |
| 44 | | | Amar | | Joe Cool Designs (Designs with skulls, big cats, butterfly) (PX044) |
| 47 | | | Amar | | Physical exhibit- Eagle and bike t-shirt (PX047)* |
| 48 | | | Amar | | Physical exhibit- Cool Island and lizards t-shirt (PX048)** |
| 49 | | | Amar | | Physical exhibit- We Be Jammin' and lizard t-shirt (PX049)** |
| 50 | | | Amar | | Physical exhibit- T-shirt with design consisting of the letter M (PX050)** |
| 51 | | | Amar | | Physical exhibit- Live for Today and eagle t-shirt) (PX051)* |
| 52 | | | Amar | | Physical exhibit- Wolf t-shirt (PX052)* |
| 53 | | | Amar | | Physical exhibit- Wanna See My Lizard? t-shirt (PX053)** |
| 54 | | | Amar | | Joe Cool Product Catalog 1996 (PX054)** |
| 55 | | | Amar | | Email chain between David Baksht, Robert Pershes, Yosef Amar, Michelle Amar, and Menachem Schneorson regarding clip art fonts and the 3DL design (PX055)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 56 | | | Amar | | Joe Cool Product Catalog 1997 (PX056)** |
| 57 | | | Amar | | Joe Cool Product Catalog 2000 (PX057)** |
| 58 | | | Amar | | Joe Cool Product Catalog 2004 (PX058)** |
| 59 | | | Amar | | Joe Cool Product Catalog 2005 (PX059)** |
| 63 | | | Lott | | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000001102 (Florida 3DL, PX063) |
| 64 | | | Lott | | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000000884 (3DL, PX064) |
| 65 | | | Lott | | Consolidated Distributors, Inc's New Jersey Trademark Application No. TM23557 (Wildwood 3DL, PX065, MEC0013329-331)** |
| 66 | | | Amar | | Joe Cool Inc's 2010 3DL Invoices (PX066)** |
| 67 | | | Amar | | Joe Cool Inc.'s 2011 3DL Invoices (PX067)** |
| 68 | | | Schnoerson | | Plaintiff's Second Amended Notice of Deposition of Consolidated Distributors, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) (PX068) |
| 69 | | | Schnoerson, Baksht | | Printout of corporate records of Associated Business Consultants Inc. from NY Department of State website (PX069) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 70 | | | Lott | | Official Specimen from Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T10000001102 (Florida 3DL, PX070) |
| 74 | | | Mitchell | | Seizure Inventory of Goods (PX074) |
| 75 | | | Baksht, Amar | | Email correspondence between David Baksht, anati@mail.com, Menachem Schneorson, the Amar family, and Joe Cool regarding return of stickers (PX074)** |
| 76 | | | Baksht, Amar | | Email correspondence between David Baksht, Menachem Schnoerson, anati@mail.com, the Amar family, and info@joecoolonline.com regarding loan statement (PX075)** |
| 80 | | | Ridenbaugh | 3 | MEC File Re: Monster T-Shirt (PX080) (MEC-CONF0000412)** |
| 81 | | | Ridenbaugh | 3 | Purchase Order No. 0064966 (PX081)** |
| 82 | | | Ridenbaugh | 3 | Purchase Order No. 0069694 (PX082)** |
| 83 | | | Ridenbaugh | 3 | Invoice No. 0151862-IN (PX083)** |
| 84 | | | Ridenbaugh | 3 | MEC Picking Sheet Dated 5/8/2002 (PX084)** |
| 85 | | | Ridenbaugh | 3 | 2002 P.O.S. Order Dated 8/22/2002 (PX085)** |
| 86 | | | Ridenbaugh | 3 | MEC Delivered Quantities Chart (PX086)** |
| 87 | | | Ridenbaugh | 3 | The Image Factor Packing List Copy, Dated 10/1/2002 (PX087)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 88 | | | Ridenbaugh | 3 | NACS Trade Show Hotel Charge Recap and Residence Inn Invoice (PX088)** |
| 89 | | | Ridenbaugh | 3 | MEC File Re: Monster Hat (PX089)** |
| 90 | | | Ridenbaugh | 3 | MEC File Re: Monster/Easton Hockey Program (PX090) (MEC-CONF0002504)** |
| 91 | | | Ridenbaugh | 3 | MEC File Re: Monster Bowling Shirts (PX091) (MEC-CONF0001918)** |
| 92 | | | Baksht | | Printout of corporate records of Mettemp, Inc. from NY Department of State website (PX092) |
| 93 | | | Baksht | | Printout of excerpt from file history of U.S. Trademark Application Ser. No. 77941612, comprising Applicant's Revocation of Attorney/Domestic Representative and/or Appointment of Attorney/Domestic Representative, from www.uspto.gov (PX093)* |
| 94 | | | Baksht | | Email correspondence between Renee Daggerhart and David Baksht regarding CDI's South Carolina 3DL Trademark Application (PX094)** |
| 95 | | | Baksht | | Printout of LinkedIn Profile for David Lipsker from www.linkedin.com (PX095)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 96 | | | Baksht | | Email correspondence between David Baksht and Clayton Park regarding Daytona Beach Bike Week (PX096)** |
| 98 | | | Baksht, Amar | | Email correspondence between David Baksht, the Amar family, Robert Pershes, and Menachem Schnoerson regarding type style that looks like monster (PX098) |
| 100 | | | Baksht | | Defendant David Baksht's Response to Plaintiff's First Set of Interrogatories (Nos. 1-19) (PX100)** |
| 101 | | | Baksht | | Email correspondence between David Baksht, Robert Pershes, the Amar family, and lgigliotti@bellsouth.net regarding representation for preliminary injunction hearing (PX101)** |
| 106 | | | Baksht | | Printout of Excerpt from National Trademark Center Website (PX106)* |
| 107 | | | Mitchell | | Seizure Inventory of Goods (PX107) |
| 108 | | | Baksht, Lott | 3, 6 | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T15146 (MIDAS TOOL AND LOCK, PX108)** |
| 109 | | | Baksht, Lott | 3, 6 | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T11289 (OAKLEY WEAR, PX109)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 110 | | | Baksht, Lott | 3, 6 | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T15761 (POLO CLASSIC PC, PX110)** |
| 111 | | | Baksht, Lott | 3, 6 | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T11287 (PORSCHE MARINE, PX111)** |
| 112 | | | Baksht, Lott | 3, 6 | Florida Department of State Document No. G98358, LEMON COKE Corp.'s Articles of Incorporation (PX112, MEC0013273-13280)** |
| 113 | | | Baksht, Lott | | Plaintiff's Memorandum of Law in Opposition to Defendants' Motion to Compel and Motion to Strike Affirmative Defense of Unclean Hands, *M & B Beverage Corp. v. New York New York Hotel, LLC*, Case No. 96-2481-CIV-MORENO (PX113)** |
| 114 | | | Baksht, Schnoerson | | Defendant CDI's Responses to Plaintiff's First Set of Interrogatories (Nos. 1-19)** |
| 115 | | | Baksht | | Defendant Baksht's Responses to Plaintiff's First Set of Interrogatories (Nos. 1-19) |
| 116 | | | Baksht, Schnoerson | | Defendant CDI's Responses to Plaintiff's Second Set of Interrogatories (Nos. 20-23)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 117 | | | Baksht | | Defendant Baksht's Responses to Plaintiff's First Set of Document Requests (Nos. 1-65)** |
| 118 | | | Baksht, Schnoerson | | Defendant CDI's Responses to Plaintiff's First Set of Document Requests (Nos. 1-65)** |
| 119 | | | Baksht | | Defendant Baksht and CDI's Responses to Plaintiff's Second, Third, and Fourth Set of Document Requests (Nos. 66-84)** |
| 120 | | | Sacks | 3, 6, 10 | Fortune Magazine article, "The 100 Fastest-Growing Companies," dated Sep. 18, 2006 (D.I. 5, Exhibit 1) |
| 121 | | | Sacks | 3, 6, 10 | The Beverage Forum's 2009 Large Company Award bulletin (D.I. 5, Exhibit 1)** |
| 122 | | | Sacks | 3, 6, 10 | Business Week article, "Hot Growth, Against the Odds" dated May 28, 2008 (D.I. 5, Exhibit 1) |
| 123 | | | Sacks | 3, 6, 10 | Excerpt from Fortune Magazine article, "100 Fastest-Growing Companies," dated Sep. 17, 2007 (D.I. 5, Exhibit 1) |
| 124 | | | Sacks | 3, 6, 10 | Fortune Magazine article, "The Class of '07," dated Sep. 17, 2007 (D.I. 5, Exhibit 1) |
| 125 | | | Sacks | 3, 6, 10 | Business Week article, "Hot Growth Companies," dated June 5, 2007 (D.I. 5, Exhibit 1) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 126 | | | Sacks | 3, 6, 10 | Excerpt from Forbes Magazine article, "200 Best-Run Small Companies," dated Oct. 31, 2006 (D.I. 5, Exhibit 1)** |
| 127 | | | Sacks | 3, 6, 10 | Excerpt from Fortune Magazine article, "the 100 Fastest-Growing Companies," dated Sep. 5, 2005 (D.I. 5, Exhibit 1)** |
| 128 | | | Sacks | 3, 6, 10 | Beverage World article, "Company of the Year: Hansen Natural Corporation," dated June 2004 (D.I. 5, Exhibit 1)** |
| 129 | | | Sacks | 3, 6, 10 | Reuters article, "Hansen Natural Tops BusinessWeek's Annual List of Hot Growth Companies," dated May 29, 2008 (D.I. 5, Exhibit 1) |
| 130 | | | Sacks | | Image of some of MEC's MONSTER ENERGY® drink product packaging designs (D.I. 5, Exhibit 7)* |
| 131 | | | Sacks | | Images of some of MEC's MONSTER ENERGY® drink product packaging designs (D.I. 5, Exhibit 8) |
| 132 | | | Sacks | 3, 6, 10 | Beverage Industry article, "Creating a Monster," dated Dec. 2007 (D.I. 5, Exhibit 9)** |
| 133 | | | Sacks | 3, 6, 10 | Newsweek article, "Monster vs. Red Bull," dated March 20, 2006 (D.I. 5, Exhibit 9)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 134 | | | Sacks | 3, 6, 10 | Beverage Industry article, "Hansen: Unleashing the possibilities," dated Oct. 2004** |
| 135 | | | Sacks | | Printout of the homepage of MEC's website monsterenergy.com (D.I. 5, Exhibit 10)** |
| 136 | | | Sacks | 3, 10 | MONSTER ENERGY® drink promotional materials (D.I. 5, Exhibit 11)* |
| 137 | | | Sacks | 3, 10 | Photos of some of MEC's MONSTER ENERGY® drink retail displays (D.I. 5, Exhibit 12)** |
| 138 | | | Sacks | 3, 10 | Excerpts from the 2009 and 2008 AMA Supercross Sponsor Fulfillment Reports (D.I. 5, Exhibit 13)* |
| 139 | | | Sacks | 3, 10 | 2009 Valentino Rossi Sponsorship Review Report (D.I. 5, Exhibit 14)* |
| 140 | | | Sacks | 3, 10 | Photographs from MEC-sponsored supercross and motorcross events (D.I. 5, Exhibit 15)* |
| 141 | | | Sacks | 3, 10 | Printout of Facebook Global Brands Statistics Report from FaceBakers.com, dated Nov. 29, 2010 (D.I. 5, Exhibit 16)* |
| 142 | | | Maconachy | | Joe Cool's Bike Week 2011 and Spring Break 2011 Catalogs (D.I. 4, Exhibit 1)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 143 | | | Chiaradio | | Photographs taken by Robert Chiaradio on March 4, 2011 of a tent located at 1052 North Beach St., Holly Hill, FL 32117, and of 2 counterfeit and/or infringing M Claw t-shirts purchased by Robert Chiaradio at this tent on March 4, 2011 (D.I. 16, Exhibit 1)** |
| 144 | | | Chiaradio | | Photographs taken by Robert Chiaradio on March 4, 2011 of various stores located in Daytona Beach, FL offering for sale counterfeit and/or infringing M Claw merchandise (D.I. 16, Exhibit 2)* |
| 145 | | | Chiaradio | | Heat Transfer Images obtained during seizure (D.I. 34, Exhibit A)** |
| 146 | | | Chiaradio | | Tag Advisory obtained during seizure (D.I. 34, Exhibit B) |
| 147 | | | Chiaradio | | Printout of "Trademark and Licenses" section of Joe Cool Inc.'s website, located at www.shopjoecool.com/Trademarks-Licenses-11.html (D.I. 34, Exhibit D)** |
| 148 | | | Baksht, Schnoerson | | Printout from NY Department of State website showing information regarding Consolidated Distributors, Inc. (D.I. 98, Exhibit 2)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 149 | | | Symes | | Affidavit of Joseph Sanchez regarding attempted service on Mettemp, Inc. (D.I. 98, Exhibit 3) |
| 150 | | | Symes | | Affidavit of Joseph Sanchez regarding Attempted Service on Consolidated Distributors Inc. (D.I. 98, Exhibit 4) |
| 151 | | | Symes | | Affidavit of Andrew Hayles regarding Attempted Service on Mettemp Inc. and Consolidated Distributors Inc. (D.I. 98, Exhibit 5) |
| 152 | | | Mitchell, Baksht | 3, 6, 7 | Email correspondence between David Baksht, Richard Mitchell, Jacquelyn Denton, Consuelo Gutierrez, Lauren Keller Katzenellenbogen, Lynda Zadra-Symes, the Amar family, info@joecoolonline.com, and Robert Pershes (D.I. 98, Exhibit 6) |
| 153 | | | Mitchell, Baksht | 3, 6, 7 | Email correspondence between David Baksht and Richard Mitchell regarding service documents (D.I. 117, Exhibit 1) |
| 154 | | | Mitchell, Baksht | | Email correspondence between Jacque Denton, files@sendthisfile.com, and David Baksht regarding service documents (D.I. 117, Exhibit 2) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 155 | | | Mitchell, Baksht | | Email correspondence between info@sendthisfile.com, David Baksht, and Jacquelyn Denton regarding service documents downloaded (D.I. 117, Exhibit 3) |
| 156 | | | Mitchell, Baksht | 3, 6, 7 | Email correspondence between David Baksht, Richard Mitchell, and Jacquelyn Denton regarding service documents (D.I. 117, Exhibit 4) |
| 157 | | | Mitchell, Baksht | 3, 6 | Email correspondence between David Baksht, Richard Mitchell, and Jacquelyn Denton regarding waiver of service (D.I. 117, Exhibit 5) |
| 158 | | | Mitchell, Baksht | 3, 6, 7, 11 | Email correspondence between David Baksht, Richard Mitchell, Lynda Zadra-Symes, and Jacquelyn Denton regarding evasion of service and wrong email address (D.I. 117, Exhibit 6)** |
| 159 | | | Mitchell, Baksht | 3, 7 | Email correspondence between Richard Mitchell, David Baksht, and Robert Pershes regarding global settlement (D.I. 117, Exhibit 16)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 160 | | | Symes, Baksht | | Consolidated Distributors' Request for Extension of Time to Oppose MEC's U.S. Trademark Application Ser. No. 85094362 (D.I. 118, Exhibit 23)** |
| 161 | | | Symes, Baksht | 3, 6 | Email correspondence between David Baksht, Richard Mitchell, and Lynda Zadra-Symes regarding settlement proposal (D.I. 118, Exhibit 25, redacted to remove settlement discussion)** |
| 162 | | | Sacks | | Assignment Agreement (D.I. 119, Exhibit 1)** |
| 163 | | | Lott | 3, 6 | Printout of TTABVUE search results regarding Opposition No. 91085942 |
| 164 | | | Lott | 3, 6 | Florida Department of State Annual Report for Cadillac Club Fashions, Inc., 1986 (D.I. 156, Exhibit B) |
| 165 | | | Lott | 3, 6 | Florida Department of State Annual Report for Cadillac Club Fashions, Inc., 1995 (D.I. 156, Exhibit C) |
| 166 | | | Lott | 3, 6 | Florida Department of State Application for Reinstatement of M & B Beverage Corp., 1996 (D.I. 156, Exhibit D) |
| 167 | | | Lott | 3, 6 | Florida Department of State Annual Report for M&B Beverage Corp., 1997 (D.I. 156, Exhibit E) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 168 | | | Lott | 3, 6 | Florida Department of State Amended Annual Report for M&B Beverage Corp., 1997 (D.I. 156, Exhibit F) |
| 169 | | | Lott | 3, 6 | Letter from Leslie Lott to Pablo Hernandez regarding *GM Corporation v. Cadillac Club Fashions, Inc.* (D.I. 157, Exhibit 1). |
| 170 | | | Lott | 3, 6 | Letter from David Friedland to Ronald Krongold regarding New York, New York Casino Trademark Infringement (D.I. 157, Exhibit 2) |
| 171 | | | Lott | 3, 6 | Letter from Mark Stein to Ronald Krongold regarding *M & B Beverage Corp. v. New York New York Hotel, LLC*, Case No. 96-2481-CIV-MORENO (D.I. 157, Exhibit 3) |
| 172 | | | Sacks | | Printout from the Monster Army website store at monsterarmy.com (D.I. 149, Exhibit 3)** |
| 173 | | | Sacks | | Printouts from the websites of Pro Circuit Racing International at procircuit.com and Fox Head Inc. at shopfoxhead.com on August 23, 2012 (D.I. 149, Exhibit 4)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 174 | | | Lott, Baksht | 3, 6 | Printout of TSDR Report regarding U. S. Trademark Application Ser. No. 74149851 from the USPTO's website at www.uspto.gov (MONTECRISTI, D.I. 149, Exhibit 5, MEC0014054-MEC0014056)** |
| 175 | | | Lott, Baksht | 3, 6 | Printout of TSDR Report regarding U.S. Trademark Reg. No. 1,616,183 from the USPTO's website at www.uspto.gov (RICKY RICARDO, D.I. 149, Exhibit 6)** |
| 176 | | | Lott, Baksht | 3, 6 | Printout of TSDR Report regarding U.S. Trademark Application Ser. No. 74301059 from the USPTO's website at www.uspto.gov (MONT BLANC + Design, D.I. 149, Exhibit 7, MEC0014098-100)** |
| 177 | | | Lott, Baksht | 3, 6 | Printout of TSDR Report regarding Trademark Application Ser. No. 74055056 from the USPTO's website at www.uspto.gov (CADILLAC CLUB, D.I. 149, Exhibit 8)** |
| 178 | | | Lott, Baksht | 3, 6 | Consolidated Distributors, Inc.'s Florida Trademark Reg. No. T12268 (MONTBLANC, D.I. 149, Exhibit 9)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 179 | | | Lott, Baksht | 3, 6 | Printout of TSDR Report regarding Trademark Application Ser. No. 74035748 from the USPTO's website at www.uspto.gov (CADILLAC-BEER, D.I. 149, Exhibit 10, MEC0013864-866)** |
| 180 | | | Symes | 3, 6, 9 | Printout of Ebay auction listing and photos of the t-shirt listed in the auction (D.I. 190, Exhibit 91)** |
| 181 | | | Symes | 3, 6, 9 | Physical exhibit- T-Shirt purchased in Ebay auction** |
| 182 | | | Maconachy | 3, 6, 9 | Printout of Ebay auction listing and photos of the t-shirt listed in the auction(D.I. 190, Exhibit 92)** |
| 183 | | | Maconachy | 3, 6, 9 | Physical exhibit- T-Shirt purchased in Ebay auction** |
| 184 | | | Sacks | | MEC's U.S. Trademark Reg. No. 2,769,364 (UNLEASH THE BEAST!, D.I. 190, Exhibit 95)** |
| 185 | | | Maconachy | | Maconachy Investigative Report on Consolidated Distributors, Inc. (D.I. 189, Exhibit A)** |
| 186 | | | Maconachy | | Maconachy Report on David Baksht aka David Bakst, David Bakshat, and David Bakshet (D.I. 189, Exhibit B)** |
| 187 | | | Sacks | 3, 10 | Excerpt from Transworld Motorcross June 2005 Magazine (D.I. 177, Exhibit 1)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 188 | | | Sacks | 3, 10 | Excerpt from CycleNews March 9, 2005 Magazine (D.I. 177, Exhibit 1)* |
| 189 | | | Sacks | 3, 10 | Excerpt from Racer X Illustrated May 2005 Magazine (D.I. 177, Exhibit 1)* |
| 190 | | | Sacks | 3, 10 | Excerpt from Racer X Illustrated June 2006 Magazine (D.I. 177, Exhibit 1)* |
| 191 | | | Sacks | 3, 10 | Excerpt from Racer April 2007 Magazine (D.I. 177, Exhibit 1)* |
| 192 | | | Sacks | 3, 10 | Cover of Racer X Illustrated July 2007 Magazine (D.I. 177, Exhibit 1)* |
| 193 | | | Sacks | 3, 10 | Excerpts from Transworld Motorcross June 2007 Magazine (D.I. 177, Exhibit 1)* |
| 194 | | | Sacks | 3, 10 | Cover of Transworld Motorcross Magazine (D.I. 177, Exhibit 1)* |
| 195 | | | Sacks | 3, 10 | Excerpt from Dirt Sports August 2009 Magazine (D.I. 177, Exhibit 1, MEC008367-368)* |
| 196 | | | Sacks | 3, 10 | Screenshot of Monster sponsored athlete t.v. appearance (D.I. 177, Exhibit 1, MEC0016952) |
| 197 | | | Brown, Sacks | 3, 10 | Screenshots of Jake Brown and Shaun White appearance on the Today Show (D.I. 177, Exhibit 1, MEC0018385-386) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 198 | | | Lott, Baksht | 3, 6 | Florida Department of State Document No. M43888, Articles of Incorporation and Annual Reports for American Enterprises Institute, Inc. (D.I. 177, Exhibit 18)** |
| 199 | | | Lott, Baksht | 3, 6 | Florida Department of State Document No. J90965, Articles of Incorporation and Annual Reports for Rolls Royce Industries Corp. (D.I. 177, Exhibit 20)** |
| 200 | | | Amar | | Email correspondence and attachment between Paul Stewart and Yosef Amar regarding document production (D.I. 178, Exhibit 67)** |
| 201 | | | Sacks, Chiaradio, Maconachy | | Photograph of Joe Cool hang tag (D.I. 178, Exhibit 71)** |
| 202 | | | Sacks | | Settlement Agreement (D.I. 178, Exhibit 73)** |
| 203 | | | Sacks, Lehrer | 3, 8 | Anheuser-Busch's Unaudited Interim Report for the six-month period ending June 30, 2012 (D.I. 178, Exhibit 88) |
| 204 | | | Sacks, Lehrer | 3, 8 | The Coca-Cola Company's 2011 10-K (D.I. 178, Exhibit 89) |
| 205 | | | Sacks, Lehrer | 3, 8 | Printout from The Coca-Cola Company's merchandise store at www.coca-colastore.com/category/cocacola_apparel (D.I. 178, Exhibit 90) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 206 | | | Kelly | | Samples of MEC M Claw Apparel Sales Records (D.I. 176, Exhibit 91, MEC-CONF0021674-678, MEC-CONF0021684, MEC-CONF0021687, MEC-CONF0021114-115, MEC-CONF0021119, MEC-CONF0021101-103, MEC-CONF0021098-099, MEC-CONF0021094-096, MEC-CONF0021005-007, MEC-CONF0020977, MEC-CONF0020984-985)** |
| 207 | | | Kelly | | Trademark Licensing Royalty Report 2002-2012 (D.I. 176, Exhibit 92, MEC-CONF0031317)** |
| 208 | | | Symes | | Email correspondence and attachment between Robert Pershes and Lynda Zadra-Symes regarding settlement agreement (D.I. 193, Exhibit 97)** |
| 209 | | | Mitchell | | Email Correspondence and Attachments between Tammie Fontaine, Jacquelyn Denton, and John Christie regarding Joe Cool inventory (D.I. 194, Exhibit 1)** |
| 210 | | | Mitchell | | Email correspondence between Robert Pershes, Richard Mitchell, and Lynda Zadra-Symes regarding Joe Cool clothing and heat transfers (D.I. 194, Exhibit 2) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 211 | | | Mitchell | | Email Correspondence between Tammie Fontaine, Richard Mitchell, Jacquelyn Denton, and Lynda Zadra-Symes regarding Joe Cool clothing and heat transfers (D.I. 194, Exhibit 3)** |
| 212 | | | Mitchell | | Photographs of Joe Cool clothing samples pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4) |
| 213 | | | Mitchell | | Email Correspondence between Tammie Fontaine, Lynda Zadra-Symes, Jacquelyn Denton, Lauren Keller Katzenellenbogen, and Richard Mitchell regarding Joe Cool inventory (D.I. 194, Exhibit 5) |
| 214 | | | Mitchell | | Email Correspondence between Tammie Fontaine, Al Rossi, and Jacquelyn Denton regarding Joe Cool inventory (D.I. 194, Exhibit 6) |
| 215 | | | Mitchell | | Photograph of Joe Cool heat transfers from Central Moving and Storage, Inc. (D.I. 194, Exhibit 7)** |
| 216 | | | Mitchell | | Email correspondence and attachment between Tammie Fontaine, Jacquelyn Denton, and Richard Mitchell regarding shredding (D.I. 194, Exhibit 8) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 217 | | | Mitchell | | Photographs from Central Moving and Storage, Inc. (D.I. 194, Exhibit 9)* |
| 218 | | | Lott | 3, 6 | *Good Sports Daytona, Inc. v. Consolidated Distributors, Inc.,* Case No. 6:11-cv-233-ORL-35DAB Complaint (D.I. 205, Exhibit 3)** |
| 219 | | | Lott | 3, 6 | *Good Sports Daytona, Inc. v. Consolidated Distributors, Inc.,* Case No. 6:11-cv-233-ORL-35DAB Order dated December 19, 2011 (D.I. 205, Exhibit 4)** |
| 220 | | | Lott | 3, 6 | *Good Sports Daytona, Inc. v. Consolidated Distributors, Inc.,* Case No. 6:11-cv-233-ORL-35DAB Stipulated Motion for Entry of Final Judgment Against Defendant Joe Cool, Inc. (D.I. 205, Exhibit 5)** |
| 221 | | | Lott | 3, 6 | *Good Sports Daytona, Inc. v. Consolidated Distributors, Inc.,* Case No. 6:11-cv-233-ORL-35DAB Stipulated Judgment and Final Order for Permanent Injunction against Defendant Joe Cool, Inc. (D.I. 205, Exhibit 6)** |
| 222 | | | Lott | 3, 6 | *Good Sports Daytona, Inc. v. Consolidated Distributors, Inc.,* Case No. 6:11-cv-233-ORL-35DAB Judgment (D.I. 205, Exhibit 7)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 223 | | | Ford | | Synopsis of Survey Methodology, Survey Screeners and Questionnaires, Response Frequencies, and a Listing of Respondents' Verbatim Responses to the Survey (Exhibit A to Declaration of Dr. Gerald L. Ford, dated August 1, 2012)** |
| 224 | | | Ford | | Publications Authored by Dr. Gerald L. Ford (Exhibit B to Declaration of Dr. Gerald L. Ford, dated August 1, 2012)** |
| 225 | | | Ford | | Curriculum Vitae of Dr. Gerald L. Ford (Exhibit D to Declaration of Dr. Gerald L. Ford, dated August 1, 2012)** |
| 226 | | | Hanson | | Summary of Royalty Rate Data (Schedule 1 to Expert Report of David S. Hanson, CPA )* |
| 227 | | | Hanson | | Curriculum Vitae of David S. Hanson, CPA (Attachment 1 to Expert Report of David S. Hanson, CPA)** |
| 228 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company and One Industries, Dated 1/16/06 (MEC-CONF0019581-MEC-CONF0019588)** |
| 229 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Slednecks, Dated 6/30/07 (MEC-CONF0019483-MEC-CONF0019491)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 230 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Slednecks, Dated 4/1/08 (MEC-CONF0019570-MEC-CONF0019580)** |
| 231 | | | Kelly, Hanson | | Trademark License, Design & Manufacture Agreement between Hansen Beverage Company & JMJE, Dated 7/9/09 (MEC-CONF0019436-MEC-CONF0019463)** |
| 232 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & One Industries, Dated 8/4/09 (MEC-CONF0019492-MEC-CONF0019526)** |
| 233 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Fox Head, Dated 7/17/10, Effective 1/1/10 (MEC-CONF0019464-MEC-CONF0019482)** |
| 234 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & La Jolla Sport USA, Dated 6/18/10 (MEC-CONF0019527-MEC-CONF0019569)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 235 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Slednecks, Dated 10/15/10 (MEC-CONF0019589-MEC-CONF0019607)** |
| 236 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Digital Ink Design, Dated 1/1/10 (MEC-CONF0035334-MEC-CONF0035341)* |
| 237 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Black Box Distribution LLC, Dated 8/1/10 (MEC-CONF0035282-MEC-CONF0035295)** |
| 238 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Bicycle Kid, Inc., Dated 1/1/11 (MEC-CONF0035255-MEC-CONF0035281)** |
| 239 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Alpinestars, Dated 7/13/11 (MEC-CONF0035233-MEC-CONF0035254)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 240 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Speez Racing LLC, Dated 1/1/11 (MEC-CONF0035470-MEC-CONF0035481)** |
| 241 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Zumiez, Inc., Dated 7/26/10 (MEC-CONF0035530-MEC-CONF0035545)** |
| 242 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & INA International, LTD, Dated 4/12/10 (MEC-CONF0035432-MEC-CONF0035454)* |
| 243 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Yamaha Motor Corp., Dated 3/1/12 (MEC-CONF0035506-MEC-CONF0035529)* |
| 244 | | | Kelly, Hanson | | Limited Trademark License Agreement between Hansen Beverage Company & Robby Gordon Motorsports, Dated 6/17/09 (MEC-CONF0004935-938)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
| --- | --- | --- | --- | --- | --- |
| 245 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Isle of Man Government, Dated 11/1/10 (MEC-CONF0035455-MEC-CONF0035461)** |
| 246 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Suomy S.p.A., Dated 11/1/11 (MEC-CONF0035482-MEC-CONF0035505)* |
| 247 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & 43 Racing, LLC, Dated 3/11/10 (MEC-CONF0035205-MEC-CONF0035232)** |
| 248 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Famous Stars & Straps, Inc., Dated 1/12/12 (MEC-CONF0035363-MEC-CONF0035387)** |
| 249 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Grenade, Inc., Dated 1/6/10 (MEC-CONF0035388-MEC-CONF0035414)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 250 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & HJC America, Inc., Dated 1/1/11 (MEC-CONF0035415-MEC-CONF0035431)* |
| 251 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Factory Effex, Inc., Dated 5/29/09 (MEC-CONF0035342-MEC-CONF0035362)** |
| 252 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Jim O'Neal Distributing, Inc., Dated 6/17/09 (MEC-CONF0004819-846)** |
| 253 | | | Kelly, Hanson | | Trademark License Agreement between Hansen Beverage Company & Jim O'Neal Distributing, Inc., Dated 5/3/10 (MEC-CONF0035462-MEC-CONF0035469)** |
| 254 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Castle Sales Co., Inc. Dated 9/28/07 (MEC-CONF0035317-MEC-CONF0035324)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 255 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Castle Sales Co., Inc. Dated 6/2/11 (MEC-CONF0035325-MEC-CONF0035333)** |
| 256 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Castle Sales Co., Inc. Dated 7/9/09 (MEC-CONF0035307-MEC-CONF0035316)** |
| 257 | | | Kelly, Hanson | | License Agreement between Hansen Beverage Company & Castle Sales Co., Inc. Dated 5/29/08 (MEC-CONF0035296-MEC-CONF0035306)** |
| 258 | | | Hanson | | Schedule 1 to Supplemental Expert Report of David S. Hanson, CPA (Summary of Damages)** |
| 259 | | | Hanson | | Schedule 2 to Supplemental Expert Report of David S. Hanson, CPA (Summary of Royalty Rate Data)* |
| 260 | | | Hanson | | Attachment 4 to Supplemental Expert Report of David S. Hanson, CPA (Information Obtained or Considered) |
| 261 | | | Johnson | | Philip Johnson Curriculum Vitae and Recent Cases in which Philip Johnson Testified (Appendix A to Expert Report of Philip Johnson) ** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 262 | | | Johnson | | Questionnaire, Interviewing Instructions, and Photographs of Exhibit T-Shirts (Appendix B to Expert Report of Philip Johnson)** |
| 263 | | | Johnson | | Validation Summary (Appendix C to Expert Report of Philip Johnson)** |
| 264 | | | Johnson | 9 | Physical- 3DL T-Shirt (Exhibit RR to Expert Report of Philip Johnson)** |
| 265 | | | Johnson | 9 | Physical- 3DL T-Shirt (Exhibit JJ to Expert Report of Philip Johnson)** |
| 266 | | | Johnson | 9 | Physical- Control T-Shirt (Exhibit BB to Expert Report of Philip Johnson)** |
| 267 | | | Johnson | 9 | Physical- Control T-Shirt (Exhibit FF to Expert Report of Philip Johnson)** |
| 268 | | | Johnson | 9 | Physical- 3DL T-Shirt (Exhibit SS to Expert Report of Philip Johnson)** |
| 269 | | | Johnson | 9 | Physical- 3DL T-Shirt (Exhibit LL to Expert Report of Philip Johnson)** |
| 270 | | | Johnson | 9 | Physical- Control T-Shirt (Exhibit DD to Expert Report of Philip Johnson)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 271 | | | Johnson | 9 | Physical- Control T-Shirt (Exhibit YY to Expert Report of Philip Johnson)** |
| 272 | | | Lott | | Letter of Protest dated January 26, 2011 filed on Behalf of Hansen Beverage Company for Consolidated Distributors, Inc.'s U.S. Trademark Application Ser. No. 85/080,820 filed by Consolidated Distributors, Inc. (MEC0015743-5794)** |
| 273 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 2903214 (M Claw, drinks, MEC0003082-3084)** |
| 274 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3044314 (M MONSTER ENERGY, nutritional supplements, MEC0002485-2486)** |
| 275 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3044315 (MONSTER ENERGY, nutritional supplements, MEC0014776-4777)** |
| 276 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3057061 (MONSTER ENERGY, fruit juice drinks, carbonated drinks, MEC0014778-4779)** |
| 277 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3134842 (M MONSTER ENERGY, beverages, MEC0002483-2484)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 278 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3134841 (M Claw + MONSTER ENERGY, beverages, MEC0002481-2482)** |
| 279 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3434822 (M Claw, non-alcoholic beverages, MEC0003087-3088)** |
| 280 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3434821 (M Claw, nutritional supplements, MEC0003085-3086)** |
| 281 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3908600 (M Claw + MONSTER ENERGY, stickers, MEC0014788-789)** |
| 282 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3908601 (M Claw + MONSTER ENERGY, clothing, MEC0014790-791)** |
| 283 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 3963668 (M Claw, stickers, MEC0014792-793)** |
| 284 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 4011301 (M Claw, sports helmets, video recordings featuring sports, MEC0014794-796)** |
| 285 | | | Sacks, Lott | | MEC's U.S. Trademark Reg. No. 4051650 (M Claw, clothing, MEC0014797-799)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 286 | | | Sacks | | MEC's Copyright Reg. No. VA 1-789-900 (M Claw, D.I. 130, Exhibit B-1)** |
| 287 | | | Sacks | | MEC's Copyright Reg. No. VA 1-727-577 (M Claw can art design, D.I. 130, Exhibit B-2)** |
| 288 | | | Sacks | | Photograph of MEC MONSTER ENERGY® beverage products (MEC0004010)** |
| 289 | | | Sacks | | Photo of MONSTER ENERGY® drink (original, front of can) (MEC0000046) |
| 290 | | | Sacks | | Photo of MONSTER ENERGY® drink (original, back of can) (MEC0000045) |
| 291 | | | Sacks | | Physical- MONSTER ENERGY® drink** |
| 292 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 2903214 (M Claw, drinks, MEC0002968-3028) |
| 293 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3044314 (M MONSTER ENERGY, nutritional supplements, MEC0002383-2411) |
| 294 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3044315 (MONSTER ENERGY, nutritional supplements, MEC0002295-2324) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 295 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3057061 (MONSTER ENERGY, fruit juice drinks, carbonated drinks, MEC0014920-977) |
| 296 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3134842 (M MONSTER ENERGY, beverages, MEC0002228-2294) |
| 297 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3134841 (M Claw + MONSTER ENERGY, beverages, MEC0002412-2478) |
| 298 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3434822 (M Claw, non-alcoholic beverages, MEC0003052-3081) |
| 299 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3434821 (M Claw, nutritional supplements, MEC0003029-3051) |
| 300 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3908600 (M Claw + MONSTER ENERGY, stickers, MEC0015165-205) |
| 301 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3908601 (M Claw + MONSTER ENERGY, clothing, MEC0015250-291) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 302 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 3963668 (M Claw, stickers, MEC0015206-249) |
| 303 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 4011301 (M Claw, sports helmets, video recordings featuring sports, MEC0015292-327) |
| 304 | | | Lott | | File History MEC's U.S. Trademark Reg. No. 4051650 (M Claw, clothing, MEC0015328-359) |
| 305 | | | Lott | 3, 8 | American Enterprises Institute's 1988 Annual Report (MEC0013267-269) |
| 306 | | | Lott | 3, 8 | Rolls Royce Industries Corp.'s 1988 Annual Report (MEC0013293-13295) |
| 307 | | | Lott, Baksht | 3, 8 | U.S. Trademark Application Ser. No. 73628887 (CADILLAC CLUB Logo, MEC0013737-739)** |
| 308 | | | Lott, Baksht | 3, 8 | Printout of Florida Department of State's Search Report on TRUMP THE TRAVEL CONSULTANTS PEOPLE INC., from sunbiz.org** |
| 309 | | | Lott, Baksht | 3, 8 | Printout of Florida Department of State's Search Report on PRINCE CHARLES LICENSING CORP., from sunbiz.org** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 310 | | | Lott, Baksht | 3, 8 | Printout of Florida Department of State's Search Report on ROLLS ROYCE ENTERPRISES CORP., from sunbiz.org** |
| 311 | | | Lott | | Excerpt from the Expert Report of Leslie J. Lott (Qualifications of Expert and Publications authored by Expert, p. 24-29)** |
| 312 | | | Lott | | Consolidated Distributors, Inc.'s United States Trademark Application Ser. No. 85080820 File History (MEC0013334-471)** |
| 313 | | | Lott, Baksht | 3, 8 | United States Trademark Application Ser. No. 73692088 (ROLEX + Design, MEC0013774-776)** |
| 314 | | | Lott, Baksht | 3, 8 | United States Trademark Application Ser. No. 73698376 (FOREVER JAGUAR BY LASXLO + Design, MEC0013777-779)** |
| 315 | | | Lott, Baksht | 3, 8 | United States Trademark Application Ser. No. 74021592 (MONTBLANC, MEC0013850-852)** |
| 316 | | | Lott, Baksht | 3, 8 | United States Trademark Application Ser. No. 73820111 (PINK CADILLAC, D.I. 149, Exhibit 11, MEC0013831-833)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 317 | | | Lott, Baksht | 3, 8 | Printout of TSDR Results on U.S. Trademark Application Ser. No. 74094727 (PRINCE CHARLES, MEC0014004-MEC0014006)** |
| 318 | | | Lott, Baksht | 3, 8 | United Stated Trademark Application Ser. No. 73822407 (EL POLLO SUPREMO, MEC0013837-MEC0013839) |
| 319 | | | Lott, Baksht | 3, 8 | Printout of TSDR Results on U.S. Trademark Application Ser. No. 74055466 (EL SUPER-POLLO, MEC0013901-MEC0013903) |
| 320 | | | Lott, Baksht | 3, 8 | Printout of TDSR Results on United States Trademark Application Ser. No. 74040549 (ALL FLORIDA BELL + Design, MEC0013867-3869) |
| 321 | | | Sacks, Hall | | JMJE Designs (MEC-CONF0000671)* |
| 322 | | | Sacks | | Memorandum from John Lee to All Monster Energy Marketing Affiliates regarding Monster Energy Brand Image Parameters (MEC-CONF0000705)** |
| 323 | | | Sacks | | Monster Athlete Collection Design File 2009 (MEC-CONF0000792)* |
| 324 | | | Solomon | | MEC Status Report regarding The Image Factor orders, dated June 20, 2007 (MEC-CONF0001078) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 325 | | | Ridenbaugh | | MEC File Re: Monster Club Shirts w/ Woven Tags (MEC-CONF0001755)* |
| 326 | | | Ridenbaugh | | MEC File Re: Monster Beanie (MEC-CONF0002224)* |
| 327 | | | Ridenbaugh | | MEC File Re: Monster Flexfit (MEC-CONF0002270)** |
| 328 | | | T. Sacks | | MEC File Re: Triple Crown Motorcross (MEC-CONF0002277) |
| 329 | | | Ridenbaugh | | MEC File Re: Monster Distressed T-Shirt (MEC-CONF0002390)** |
| 330 | | | Ridenbaugh | | MEC File Re: Monster Hooded Sweatshirt (MEC-CONF0002479)** |
| 331 | | | Ridenbaugh | | MEC File Re: Monster Hockey Jerseys (MEC-CONF0002560) |
| 332 | | | Sacks, Hall | | Reach Group Binder regarding Las Vegas Monorail (MEC-CONF0019699-20016)** |
| 333 | | | Sacks | | MEC Slides regarding MONSTER ENERGY® promotions (MEC-CONF0020044)* |
| 334 | | | Sacks | | MONSTER ENERGY® Slides- “Brand Image, Standards, & Best Practices” (MEC-CONF0020125)** |
| 335 | | | Sacks | | MONSTER ENERGY® Branding Style Guide 1.0 (MEC-CONF0020155)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 336 | | | Sacks | | MONSTER ENERGY® 2009 Off Premise POS Catalog (MEC-CONF0020187)* |
| 337 | | | Sacks | | MotoGp World Championship Audience Data 2010 (MEC-CONF0020525)* |
| 338 | | | Kelly | | MEC Sample Apparel Transactions 2009 (MEC-CONF0020922)** |
| 339 | | | Kelly | | MEC Sample Apparel Transactions 2008 (MEC-CONF0020993)** |
| 340 | | | Kelly | | MEC Sample Apparel Transactions 2007 (MEC-CONF0021018)** |
| 341 | | | Kelly | | MEC Sample Apparel Transactions 2006 (MEC-CONF0021072)** |
| 342 | | | Kelly | | MEC Sample Apparel Transactions 2005 (MEC-CONF0021097)** |
| 343 | | | Kelly | | MEC Sample Apparel Transactions 2004 (MEC-CONF0021100)** |
| 344 | | | Kelly | | MEC Sample Apparel Transactions 2003 (MEC-CONF0021106)** |
| 345 | | | Kelly | | MEC Sample Apparel Transactions 6 Shirts and 6 Hats (MEC-CONF0021120)** |
| 346 | | | Kelly | | MEC Sample Apparel Transactions in Florida (MEC-CONF0021321)** |
| 347 | | | Kelly | | MEC Sample Apparel Transactions in New York (MEC-CONF0021600)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 348 | | | Kelly | | MEC Transaction Records First Purchase of Hat & First Sales of Same Hat (MEC-CONF0021673)** |
| 349 | | | Ridenbaugh | | MEC File Re: T-Shirt Records 2002 (MEC-CONF0021688)* |
| 350 | | | Sacks, Scott, Parsons | 3, 10 | MEC File Re: Vans Warped Tour 2003 (MEC-CONF0033530) |
| 351 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002916)* |
| 352 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002917)* |
| 353 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002918)* |
| 354 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002919) |
| 355 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002920) |
| 356 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002921) |
| 357 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002922) |
| 358 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002923) |
| 359 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002924) |
| 360 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002925) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 361 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002926) |
| 362 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002927) |
| 363 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002928) |
| 364 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002929) |
| 365 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002930)** |
| 366 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002931)** |
| 367 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002932)** |
| 368 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002933) |
| 369 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002934) |
| 370 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002935)** |
| 371 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002936) |
| 372 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002937) |
| 373 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002938) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 374 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002939) |
| 375 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002943) |
| 376 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002944) |
| 377 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002945) |
| 378 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002946) |
| 379 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002947) |
| 380 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002948) |
| 381 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002981) |
| 382 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002982) |
| 383 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002983) |
| 384 | | | Sacks, Hall | 3, 10 | Can Design (MEC-CONF0002985)** |
| 385 | | | Hall | | Letter from Ian McLean to Mark Hall dated January 17, 2002, regarding MONSTER ENERGY® drink design (MEC-CONF0002942)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 386 | | | Hall | | Letter from Ian McLean to Mark Hall dated February 4, 2002, regarding MONSTER ENERGY® drink design (MEC-CONF0002967)* |
| 387 | | | Hall | | Letter from Ian McLean to Mark Hall and Rodney Sacks dated January 21, 2002, regarding MONSTER ENERGY® drink design (MEC-CONF0002968)* |
| 388 | | | Hall | | Letter from Ian McLean to Mark Hall dated November 27, 2001, regarding naming development for the XL Energy Drink (MEC-CONF0002970-2971)* |
| 389 | | | Hall | | Letter from Ian McLean to Mark Hall dated November 7, 2001, regarding Hansen's Energy™ XL Proposal (MEC-CONF0002972-2979)* |
| 390 | | | Hall | | Letter from Ian McLean to Mark Hall dated January 21, 2002, regarding revised MONSTER ENERGY® drink designs (MEC-CONF0002980)* |
| 391 | | | Sacks, Hall | 3, 6, 8 | Hansen's Energy™ XL Can Design and Name Survey (MEC-CONF0002986-2989) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 392 | | | Sacks, Hall, Kelly | | Excerpts from MEC's Licensing Binder, comprising Licensed Product Submission Forms (MEC-CONF0003099-3101, MEC-CONF003138, MEC-CONF003145)* |
| 393 | | | Sacks, Hall | | MEC File Re: Monster Email Responses (MEC-CONF0010519-10586)** |
| 394 | | | Sacks, Hall | | MEC File Re: Monster Energy/Kawasaki (MEC-CONF0012815-12847) |
| 395 | | | Hall<br>T. Sacks | | MEC File Re: Monster Stressed Trucker Hat (MEC-CONF0012863-12937)* |
| 396 | | | Hall, Ridenbaugh | | MEC File Re: The Image Factor 2002 (MEC-CONF0014051-14390)* |
| 397 | | | Sacks | | MEC File Re: Huckfest 2008 (MEC-CONF0015601-15636)* |
| 398 | | | Ridenbaugh<br>T. Sacks | | MEC File Monster Online Store (MEC-CONF0016962-16965)* |
| 399 | | | Sacks, Hall | | MEC File Re: Valerie Thompson (MEC-CONF0017171-17251) |
| 400 | | | Sacks, Hall | | MEC File Re: Ohio Bike Week (MEC-CONF0017252-17333)* |
| 401 | | | Ridenbaugh<br>T. Sacks | | MEC File Re: Monster Embroidered Wristbands (MEC-CONF0017464-17512) |
| 402 | | | Sacks | | Confirmatory Copyright Assignment (MEC0003656)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 403 | | | Thacker, Hibbert, Sacks | | Castle Sales snowboarding gear ad 2008 Snoxmagazine.com 2008 Racing Guide (MEC0002648-2651)** |
| 404 | | | Sacks | 3, 10 | July 2003 Beverage Industry article, "2003 State of the Industry Report" (MEC0003990-3991) |
| 405 | | | Sacks | 3, 10 | July 2005 Beverage Industry article, "2005 State of the Industry Report" (MEC0003992-3993) |
| 406 | | | Sacks | 3, 10 | January 15, 2009 Beverage World article, "Monster Energy: A Mighty Force" (MEC0008740-8741) |
| 407 | | | Sacks | 3, 10 | Monster Energy Sponsored Athletes and Event Calendar 2010 (MEC0004231-4238) |
| 408 | | | Sacks | 3, 10 | Monster Energy Q2 2008 Media Coverage Book 2 (MEC4283-4555)** |
| 409 | | | Sacks | 3, 10 | Monster Energy Athlete Sponsorships 2011 (MEC0004960-4990)* |
| 410 | | | Sacks | 3, 10 | Google Analytics Report, dated September 2010 (MEC0005460-5465)* |
| 411 | | | Sacks | 3, 10 | Google Analytics Report, dated October 2009 (MEC0005448-5453)* |
| 412 | | | Sacks | 3, 10 | Google Analytics Report, dated April 2011 (MEC0005376-5381)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 413 | | | Sacks, Hall | 3, 10 | Beverage Aisle advertisement, September 15, 2002 (MEC0007746-7747) |
| 414 | | | Sacks, Hall | 3, 10 | MEC Slides 2007 Online Reach (MEC0007786-7799) |
| 415 | | | Sacks, Hall | 3, 10 | MEC Slides 2007 Online Reach Part 2 (MEC0007800-7802). |
| 416 | | | Sacks, Hall | 3, 10 | Billabong-Monster Energy Pipeline Pro Flyer 2006 (MEC0008344) |
| 417 | | | Sacks | 3, 10 | 2008 Magazine articles and ads (O'Neal Ferry Monster Replica gear) (MEC00012872-896) |
| 418 | | | Sacks, Hall | 3, 10 | MONSTER ENERGY® advertisements (MEC00012923-927) |
| 419 | | | Sacks | 3, 10 | Baja 1000 Race 2007 Party Video (MEC13201)* |
| 420 | | | Sacks | 3, 10 | 2007 Extremey Awards Video (MEC0013203)* |
| 421 | | | Sacks | 3, 10 | 2007 Quakysense World Finals Video (MEC0013204)* |
| 422 | | | Sacks | 3, 10 | Printout of Front Page of McDonald's Facebook Page** |
| 423 | | | Sacks | 3, 10 | Printout of Front Page of Miami Marlins' Facebook Page** |
| 424 | | | Sacks | 3, 10 | Printout of Front Page of University of Michigan's Facebook Page* |
| 425 | | | Sacks | 3, 10 | Printout of Front Page of University of Minnesota's Facebook Page* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 426 | | | Sacks | 3, 10 | Printout of Front Page of M&M's Facebook Page* |
| 427 | | | Sacks | 3, 10 | Printout of Front Page of Mazda's Facebook Page |
| 428 | | | Sacks | 3, 10 | Printout of Front Page of Marriott's Facebook Page* |
| 429 | | | Sacks | 3, 10 | Printout of Front Page of Motorola's Facebook Page* |
| 430 | | | Sacks | 3, 10 | Printout of Minnesota Twins Hat for Sale on website www.shop.mlb.com* |
| 431 | | | Sacks | 3, 10 | Printout of Milwaukee Brewers Hat for sale on website shopmlb.com* |
| 432 | | | Sacks | 3, 10 | C&G Brand Rank Report, 13 Weeks Ending 11/20/10 (MEC-CONF0021787)* |
| 433 | | | Sacks | 3, 10 | Brand Rank Report, Scantrack Convenience 2006-2009 and YTD Through 11/20/10 (MEC-CONF0021789)* |
| 434 | | | Sacks | 3, 10 | Brand Rank Report, Drug Stores Over $1MM 2006-2009 and YTD Through 11/20/10(MEC-CONF0021794)* |
| 435 | | | Sacks | 3, 10 | Brand Rank Report, Total US Over $2 Million 2006-2009 and YTD Through 11/20/10 (MEC-CONF0021799)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 436 | | | Sacks | 3, 10 | Grocery Brand Rank Report, US and by Region 13 Weeks Ending 12/30/06 (MEC-CONF0021804)* |
| 437 | | | Sacks | 3, 10 | Grocery Brank Rand Report, 4 weeks US and by Region ending 2/24/07 through 4 weeks ending 5/23/09 (MEC-CONF0021923)* |
| 438 | | | Sacks | 3, 10 | Historic Item Rank Report, Q4 2001 through Q2 2006 Total US CTMM (MEC-CONF0022549)* |
| 439 | | | Sacks | 3, 10 | Drug Brand Rank Report, 4 Weeks Ending 2/24/07 through 4 Weeks Ending 2/20/10 Drug Stores Over $1MM, US Scantr (MEC-CONF0024118)* |
| 440 | | | Sacks | 3, 10 | Energy Drink Historic Brand Rank Report, Q4 2001 through Q2 2006 US CTMM (MEC-CONF0024859)* |
| 441 | | | Sacks | 3, 10 | C&G Brand Rank Report, 4 Weeks Ending 2/24/07 through 4 Weeks Ending 5/23/09 US and by Region Scantrack Convenience (MEC-CONF0024920)* |
| 442 | | | Sacks | 3, 10 | Historic Brand Rank Report, US CTMM, US and by Region Over $2 Million, US and by Region Drug Stores Over $1MM, Q4 2001 through Q2 2006 (MEC-CONF0025290)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 443 | | | Sacks | 3, 10 | Energy Drink Report US and by Region CTMM 12 Weeks Ending 12/5/04 (MEC-CONF0026057)* |
| 444 | | | Sacks | 3, 10 | Energy Drink Report US and by Region CTMM 12 Weeks Ending 3/26/05 (MEC-CONF0026226)* |
| 445 | | | Sacks | 3, 10 | Energy Drink Report US and by Region CTMM 13 Weeks Ending 7/1/06 (MEC-CONF0026901)* |
| 446 | | | Sacks, Hall | | 2009 Sports Marketing Apparel Order Form (MEC-CONF0027074)** |
| 447 | | | Kelly | | 2002 Inventory Transaction Detail Report (MEC-CONF0042088-111)** |
| 448 | | | Kelly | | 2002 Inventory Transaction Detail Summary Report (MEC-CONF0042087)** |
| 449 | | | Kelly | | 2003 Inventory Transaction Detail Report (MEC-CONF0042113-140)** |
| 450 | | | Kelly | | 2003 Inventory Transaction Detail Summary Report (MEC-CONF0042112)** |
| 451 | | | Kelly | | 2004 Inventory Transaction Detail Report (MEC-CONF0042143-242)* |
| 452 | | | Kelly | | 2004 Inventory Transaction Detail Summary Report (MEC-CONF0042141-142)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 453 | | | Kelly | | 2005 Inventory Transaction Detail Report (MEC-CONF0042245-486)* |
| 454 | | | Kelly | | 2005 Inventory Transaction Detail Summary Report (MEC-CONF0042243-244)* |
| 455 | | | Kelly | | 2006 Inventory Transaction Detail Report (MEC-CONF0042490-788)* |
| 456 | | | Kelly | | 2006 Inventory Transaction Detail Summary Report (MEC-CONF0042487-489)** |
| 457 | | | Kelly | | 2007 Inventory Transaction Detail Report (MEC-CONF42792-43285)* |
| 458 | | | Kelly | | 2007 Inventory Transaction Detail Summary Report (MEC-CONF0042789-791)** |
| 459 | | | Kelly | | 2008 Inventory Transaction Detail Report (MEC-CONF0043298-653)* |
| 460 | | | Kelly | | 2008 Inventory Transaction Detail Summary Report (MEC-CONF0043286-297)** |
| 461 | | | Kelly | | 2009 Inventory Transaction Detail Report (MEC-CONF0043670-44125)* |
| 462 | | | Kelly | | 2009 Inventory Transaction Detail Summary Report (MEC-CONF0043654-669)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 463 | | | Kelly | | 2010 Inventory Transaction Detail Report (MEC-CONF44136-487)* |
| 464 | | | Kelly | | 2010 Inventory Transaction Detail Summary Report (MEC-CONF0044126-134)** |
| 465 | | | Kelly | | 2011 Inventory Transaction Detail Report (MEC-CONF0044501-859)* |
| 466 | | | Kelly | | 2011 Inventory Transaction Detail Summary Report (MEC-CONF0044488-498)** |
| 467 | | | Castelli | | Email correspondence and attachment between Kyle Booker, Ashley Dold, Kim Castelli, Jasmine Sealey, and Jason McCormick regarding Yamaha Daytona drop (MEC-CONF0032010-013)* |
| 468 | | | Sacks, Hall | | Email Correspondence between thebeast.news@monsterenergy.com and Robert Jauregui (Daytona Bike Week) regarding The Beast April 2009 Newsletter (MEC-CONF0032130-147) |
| 469 | | | Kelly | | Hansen Beverage Company Prepaid Expenses Account Report (MEC-CONF0032148-149) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 470 | | | Sacks, Hall | | Email Correspondence between Megan Saige and Lisa Lopuck regarding web invoices (MEC-CONF0032150)* |
| 471 | | | Castelli | | Email correspondence and attachment between Jason McCormick and William Henry regarding Monster delivery request (MEC-CONF0032156-160)* |
| 472 | | | Castelli | | Email correspondence and attachment between Ashley Dold, Kyle Booker, Kim Castelli, Jasmine Sealey, Jason McCormick regarding Yamaha Daytona Bike Week (MEC-CONF0032161-165)** |
| 473 | | | Sacks, Hall | | Kenny Bernstein 2007 Media Coverage Report (MEC-CONF0032230-446) |
| 474 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032447-454) |
| 475 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032455-475) |
| 476 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032476-485)** |
| 477 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032486-493)** |
| 478 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032494-502) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 479 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032503-510) |
| 480 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032511-518)** |
| 481 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032519-527)** |
| 482 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032528-534) |
| 483 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032535-542) |
| 484 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032543-554) |
| 485 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032555-567) |
| 486 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032568-581) |
| 487 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032582-593) |
| 488 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032594-601) |
| 489 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032629-641) |
| 490 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032642-660) |
| 491 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032661-673) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 492 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032674-684) |
| 493 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032685-775) |
| 494 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032776-783) |
| 495 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032784-811) |
| 496 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032812-835) |
| 497 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032836-850) |
| 498 | | | Kelly | | MEC Sample Apparel Transaction 2011 (MEC-CONF0032851-862) |
| 499 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032863-880) |
| 500 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032881-896) |
| 501 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032897-908) |
| 502 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032909-936) |
| 503 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032937-947) |
| 504 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0032948-32956) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 505 | | | Kelly | | MEC Sample Apparel Transaction 2010 (MEC-CONF0033685-33694) |
| 506 | | | Sacks | 3, 8, 10 | 2011 FIA Formula 1 World Championship R1-R19 Global TV Report (MEC-CONF0033548-558) |
| 507 | | | Sacks | | Monster Energy 2012 Counterfeit Identification Guide (MEC-CONF0033559-560)** |
| 508 | | | Johnson, Symes | 8 | Plaintiff Hansen Beverage Company's Expert Report of Sara Parikh, *Hansen Beverage Co. v. National Beverage Corp.,* Case No. CV06-5470 ER (MEC-CONF0033695-34954)** |
| 509 | | | Ford, Symes | | Declaration and Rule 26 Report of Dr. Gerald L. Ford, *Hansen Beverage Co. v. KO Beverages LLC,* Case No. CV 10-3955 MMM (MEC-CONF0034955-35171)** |
| 510 | | | Symes | | Email correspondence and attachment between Shannon Wiley, Diane Reed, and Alina Morris regarding Consolidated Distributors, Inc.'s South Carolina 3DL Trademark Application (MEC-CONF0035546-552)** |
| 511 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056963-964)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 512 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056963-964)** |
| 513 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056965-966)** |
| 514 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056967-968)** |
| 515 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC00569-970)** |
| 516 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056971)** |
| 517 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056972-973)** |
| 518 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056974)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 519 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056975-976)** |
| 520 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056977)** |
| 521 | | | Mitchell | | Photographs of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056978-979)** |
| 522 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056980)** |
| 523 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056981)** |
| 524 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056982)** |
| 525 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056983)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 526 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056984)** |
| 527 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056985)** |
| 528 | | | Mitchell | | Photograph of Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc. (D.I. 194, Exhibit 4), MEC0056986)** |
| 529 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 530 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 531 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 532 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 533 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 534 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 535 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 536 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 537 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 538 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 539 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 540 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 541 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 542 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 543 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 544 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 545 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 546 | | | Mitchell | 9 | Physical- Joe Cool Inc. apparel pulled and provided by Central Moving and Storage, Inc** |
| 547 | | | Sacks | | Photograph of MEC Hoody (MEC0007569)** |
| 548 | | | Sacks | | Physical- MEC Hoody** |
| 549 | | | Sacks, Hall | | Photograph of Ken Block T-Shirt (MEC0007570)** |
| 550 | | | Sacks, Hall | | Physical- Ken Block T-Shirt** |
| 551 | | | Sacks, Hall | | Photograph of Ken Block T-Shirt (MEC0007571)** |
| 552 | | | Sacks, Hall | | Physical- Ken Block T-Shirt** |
| 553 | | | Sacks, Hall | | Photograph of Ken Block T-Shirt (MEC0007572)** |
| 554 | | | Sacks, Hall | | Physical- Ken Block T-Shirt** |
| 555 | | | Sacks, Hall | | Photograph of Ken Block T-Shirt (MEC0007573)** |
| 556 | | | Sacks, Hall | | Physical- Ken Block T-Shirt** |
| 557 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007574)** |
| 558 | | | Sacks | | Physical- MEC T-Shirt** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 559 | | | Sacks | | Photograph of MEC Beanie (MEC0007575)** |
| 560 | | | Sacks | | Photograph of MEC Hat (MEC0007576)** |
| 561 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007577)** |
| 562 | | | Sacks | | Physical- MEC T-Shirt** |
| 563 | | | Sacks | | Photograph of MEC Hat (MEC0007578)** |
| 564 | | | Sacks | | Physical- MEC Hat** |
| 565 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007580)** |
| 566 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007581)** |
| 567 | | | Sacks | | Physical- MEC T-Shirt** |
| 568 | | | Sacks | | Photograph of MEC Bracelet (MEC0007582) |
| 569 | | | Sacks | | Physical- MEC Bracelet |
| 570 | | | Sacks | | Photograph of MEC Stickers (MEC0007583) |
| 571 | | | Sacks | | Physical- MEC Stickers |
| 572 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007584)** |
| 573 | | | Sacks | | Physical- MEC T-Shirt** |
| 574 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007585)** |
| 575 | | | Sacks | | Physical- MEC T-Shirt** |
| 576 | | | Sacks | | Photograph of MEC Hoody (MEC0007586)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 577 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007587)** |
| 578 | | | Sacks | | Photograph of MEC Hoody (MEC0007588)** |
| 579 | | | Sacks | | Photograph of MEC Tank Top (MEC0007589)** |
| 580 | | | Sacks | | Photograph of MEC T-Shirt (MEC0007590-91)** |
| 581 | | | Sacks | | Physical- MEC T-Shirt** |
| 582 | | | Sacks | 3, 10 | MEC Sponsored Athletes Video (MEC0013261)** |
| 583 | | | Sacks | 3, 10 | MEC Marketing Video (MEC0017308)** |
| 584 | | | Brown | 3, 10 | Jake Brown Press Reel (MEC0017869)* |
| 585 | | | Chiaradio | | Fantasy Beachwear Receipt (MEC0015459-466)** |
| 586 | | | Chiaradio | | Photographs of Joe Cool Inc. 3DL Merchandise (MEC0015467-519)** |
| 587 | | | Chiaradio | | Photograph of a retail display of Joe Cool Inc.'s 3DL Merchandise (MEC0015520)* |
| 588 | | | Chiaradio | | Photographs of retail displays of Joe Cool Inc. 3DL Merchandise (MEC0015521-528)* |
| 589 | | | Chiaradio | | Photographs of Joe Cool Inc. 3DL Merchandise and Hang Tag (MEC0015529-531)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 590 | | | Chiaradio | | Photographs of Joe Cool Inc. 3DL Merchandise (MEC0015532-535) |
| 591 | | | Baksht, Schneorson | | Printout of National Trademark Center Website (MEC0015538-551)** |
| 592 | | | Baksht, Schneorson, Symes | | Printout of GoDaddy Whois Lookup Search Results for NationalTrademarkCenter.com (MEC0015552-553)** |
| 593 | | | Sacks | | Printout of CNBC Article "The World's Most 'Liked' Brands," from www.cnbc.com/id/45582325 (MEC0015667-684)** |
| 594 | | | Lott<br>Baksht | 3, 6 | Printout of The Daytona Beach News Journal article "Company says it owns Bike Week name," from http://www.news-journalonline.com/news/local/east-volusia/2010/11/24/company-says-it-owns-bike-week-name.html. (MEC0015685)** |
| 595 | | | Maconachy | | Maconachy Investigative Group Purchase Report, printouts from shopjoecool.com, and invoices (MEC016131-156)** |
| 596 | | | Maconachy | | Joe Cool Bike Week Designs (MEC0016157-16253)** |
| 597 | | | Maconachy | | Joe Cool Spring Break Designs (MEC0016254-257)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 598 | | | Symes | | Email correspondence and attachments between Stuart Drobny and Lauren Keller Katzenellenbogen regarding 3DL investigation (MEC0016335-339)* |
| 599 | | | Symes | | Stumar Investigations Report on Joe Cool, Inc. (MEC0016357-395)* |
| 600 | | | Chiaradio, Mitchell | | Memorandum from Robert Chiaradio to Rick Mitchell regarding Joe Cool investigation (MEC0016396-398)** |
| 601 | | | Chiaradio | | Photographs of Retailers Selling Joe Cool 3DL Merchandise (MEC0016399-428)** |
| 602 | | | Maconachy | | Maconachy Investigative Report on David Lipsker (MEC0016432-443)* |
| 603 | | | Chiaradio, Mitchell, Symes | | Memorandum from Robert Chiaradio to Rick Mitchell and Lynda Zadra-Symes regarding Joe Cool Inc. investigation (MEC0016466-469)* |
| 604 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016470-72)** |
| 605 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016473) |
| 606 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016475-77)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 607 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016478-83)** |
| 608 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016484) |
| 609 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016485) |
| 610 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016487-88)** |
| 611 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016489-90)** |
| 612 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016491-92)* |
| 613 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016493) |
| 614 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016501)* |
| 615 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016502-09)** |
| 616 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016510-17)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 617 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016518) |
| 618 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016520) |
| 619 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016526) |
| 620 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016530-32)* |
| 621 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016533) |
| 622 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016545) |
| 623 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016546) |
| 624 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016551)* |
| 625 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016554) |
| 626 | | | Symes | | Omniwatch Investigation Report on D. Baksht, Consolidated Distributors, Inc. and Mettemp Inc. (MEC0016560)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 627 | | | Chiaradio, Mitchell, Symes | | Memorandum from Robert Chiaradio to Lynda Zadra-Symes and Rick Mitchell regarding Joe Cool Inc., Consolidated Distributors, and Mettemp (MEC0016576)* |
| 628 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016582-91)** |
| 629 | | | Chiaradio | | Photographs of Retail Displays of Joe Cool 3DL Merchandise (MEC0016602) |
| 630 | | | Symes | | Omniwatch Investigation Report on David Baksht (MEC0016629)* |
| 631 | | | Symes | | Omniwatch Investigation Report on David Lipsker (MEC0016642)* |
| 632 | | | Symes | | Omniwatch Investigation Report on David Bakshet (MEC0016645)* |
| 633 | | | Maconachy | | Maconachy Investigative Group Chain of Custody Form, Report, Printouts of Ebay Listings, Email Regarding Ebay Order, and Proof of Payment (MEC0016652)** |
| 634 | | | Symes | | Email correspondence ebay.com to Consuelo Gutierrez regarding Ebay order update** |
| 635 | | | Chiaradio, Mitchell | | Memorandum from Robert Chiaradio to Paul Stewart and Rick Mitchell Regarding Fantasy Beachwear (MEC0016698-693)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 636 | | | Hall, Ridenbaugh | | McLean M Claw T-Shirt Design (MEC016700)* |
| 637 | | | Sacks, Hall, | 3, 10 | Photographs of Thunderhill Autographed Photograph and Monster Hockey Team Photograph (MEC0016723-725)* |
| 638 | | | Sacks, Hall | | Email Correspondence between abmcdan@hotmail.com and Monster Energy Info. Regarding Joe Cool (MEC0018592)** |
| 639 | | | Lott, Lehrer | 3, 8 | Printout of TESS Search Report Results on U.S. Trademark Reg. No. 2963450 from USPTO website at www.uspto.gov (BUDWEISER, clothing, MEC0018595-596) |
| 640 | | | Sacks, Lehrer | 3, 8 | The Coca-Cola Company's 2010 10-K (MEC0020175-454) |
| 641 | | | Lott, Lehrer | 3, 8 | U.S. Trademark Reg. No. 2,844,968 (COCA-COLA, clothing, MEC0020455) |
| 642 | | | Lott, Lehrer | 3, 8 | U.S. Trademark Reg. No. 2,845,054 (PEPSI + Design, clothing, MEC0020602) |
| 643 | | | Sacks, Lehrer | 3, 8 | PepsiCo, Inc.'s 2011 10-K (MEC0021672-841) |
| 644 | | | Sacks, Lehrer | 3, 8 | Printout of BudShop website from www.budshop.com/category/budweiser/apparel (MEC0022019) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 645 | | | Sacks, Lehrer | 3, 8 | Printout of Pepsi Shop website from shop.pepsiusa.com (MEC0022022) |
| 646 | | | Sacks, Lehrer | 3, 8 | Printout of the homepage of the apparel section of the Coca-Cola Store website from www.coca-colastore.com/category/cocacola_apparel (MEC0022021) |
| 647 | | | Sacks, Hall | | Printout of Buckle Famous Stars & Straps Family Monster T-Shirt from http://www.buckle.com/famous-stars-straps-family-monster-tshirt/prd-35450106422 (MEC0022026) |
| 648 | | | Sacks, Hall | | Printout of Foxhead Monster Merchandise from http://shop.foxhead.com (MEC0022027)* |
| 649 | | | Block, Sacks | 3, 10 | Printout of YouTube Video page for DC Shoes: Ken Block Gymkhana Practice Video (MEC0047509) |
| 650 | | | Block, Sacks | 3, 10 | YouTube Ken Block Gymkhana Practice Video (MEC0047523)* |
| 651 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 1,764,382 (JAGUAR + Design, MEC0055748-749)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 652 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 0,776,208 (MONTBLANC, MEC0055752)** |
| 653 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 0,783,126 (CADILLAC Design, MEC0055763-766)** |
| 654 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 1,522,692 (OAKLEY, MEC0055767)** |
| 655 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 1,364,971 (POLO RALPH LAUREN + Design, MEC0055772)** |
| 656 | | | Lott | 3, 6 | Printout of USPTO TESS Search Results on U.S. Trademark Reg. No. 0,657,756 (ROLEX + Design, MEC0055776)** |
| 657 | | | Lott, Baksht | 3, 6 | Printout of American Enterprises Institute's About Us page, at www.aei.org/about/ ** |
| 658 | | | Sacks | 9 | Physical- MEC T-Shirt** |
| 659 | | | Sacks | 9 | Physical- MEC T-Shirt** |
| 660 | | | Sacks | 9 | Physical- MEC Hat** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 661 | | | Sacks | 9 | Physical- MEC's M Claw Logo Cutout** |
| 662 | | | Amar | 3, 6, 8 | Printout of docket report of *Polo Ralph Lauren Corp. v. Joe Cool Inc., et al*, Case No. 6:92-cv-00496, from Middle District Court of Florida's PACER website* |
| 663 | | | Amar | 3, 6, 8 | *Polo Ralph Lauren Corp. v. Joe Cool Inc., et al*, Case No. 6:92-cv-00496 Complaint* |
| 664 | | | Amar | 3, 6, 8 | Printout of docket report of *Laird et al v. Beach Basix et al,* Case No. 1:92-cv-00645-KLR, from Middle District Court of Florida's PACER website* |
| 665 | | | Amar | 3, 6, 8 | *Laird et al v. Beach Basix et al,* Case No. 1:92-cv-00645-KLR Complaint* |
| 666 | | | Sacks, Hall | 4 | Selection of MEC's photographs from the Bates ranges MEC0036514-MEC0038296, MEC—38305-MEC0039061, MEC0039075-MEC0047504, and MEC004753–MEC0055747* |
| 667 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes: Gymkhana 2.1, Block v. Dyrdek (MEC0047511-MEC0047512) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 668 | | | Block, Sacks | 3, 10 | YouTube Video DC Shoes: Gymkhana 2.1, Block v. Dyrdek (MEC0047529)* |
| 669 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes: Ken Block Gymkhana Two the Informercial (MEC0047513-MEC0047514) |
| 670 | | | Block, Sacks | 3, 10 | YouTube Video DC Shoes: Ken Block Gymkhana Two the Informercial (MEC0047524)* |
| 671 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes Ken Block's Gymkhana Three, Part 1: The Music Video Infomercial (MEC0047515-MEC0047506) |
| 672 | | | Block, Sacks | 3, 10 | YouTube Video DC Shoes Ken Block's Gymkhana Three, Part 1: The Music Video Infomercial (MEC0047527)* |
| 673 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes: Ken Block's Gymkhana Three, Part 2 (MEC0047517-MEC0047518) |
| 674 | | | Block, Sacks | 3, 10 | YouTube Video Ken Block's Gymkhana Three, Part 2 (MEC0047528)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 675 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes: Ken Block's Gymkhana Four: The Hollywood Megamercial (MEC0047519-MEC0047520) |
| 676 | | | Block, Sacks | 3, 10 | YouTube Video DC Shoes: Ken Block's Gymkhana Four: The Hollywood Megamercial (MEC0047526)* |
| 677 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page DC Shoes: Ken Block's Gymkhana Five: Ultimate Urban Playground (MEC0047521-MEC0047522) |
| 678 | | | Block, Sacks | 3, 10 | YouTube Video DC Shoes: Ken Block's Gymkhana Five: Ultimate Urban Playground (MEC0047525)* |
| 679 | | | Block, Sacks | 3, 10 | Printout of YouTube Video Page Monster Army at Daytona Supercross and Bike Week (MEC0036361-MEC0036362) |
| 680 | | | Baksht, Schnoerson | | Defendant Consolidated Distributors, Inc.'s and David Baksht's First Set of Requests for Production of Documents (Nos. 1-40) to Plaintiffs* |
| 681 | | | Baksht, Schnoerson | | Defendant Consolidated Distributors, Inc.'s and David Baksht's Second Set of Requests for Production of Documents (Nos. 1-40) to Plaintiffs** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 682 | | | Sacks | 5, 6 | Physical- Transparency of 3DL** |
| 683 | | | Sacks | 5, 6 | Physical- Transparency of M Claw** |
| 684 | | | Block, Sacks | | Printout of Ken Block Merchandise for sale at http://store.dcshoes.com (MEC0022030-MEC0022033)** |
| 685 | | | Sacks | | Printout of Monster merchandise for sale at http://shop.slednecks.com (MEC0022034)* |
| 686 | | | Sacks | | Printout of Monster merchandise for sale at http://www.zumiez.com (MEC0022035)* |
| 687 | | | Sacks | | Printout of Monster gear promotion at www.monsterenergy.com (MEC0022036)* |
| 688 | | | Sacks | 3, 10 | X Games Training Video (MEC0005341) |
| 689 | | | Sacks | 3, 10 | Monster Crew Video (MEC0005343) |
| 690 | | | Sacks | 3, 10 | Mini Cooper Video (MEC005344) |
| 691 | | | Sacks | 3, 10 | World Rally Team Video (MEC0013200) |
| 692 | | | Sacks | 3, 10 | Triple Crown of Motorcross Video (MEC0013202) |
| 693 | | | Sacks | 3, 10 | Evel Knievel Days Video (MEC0013205) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 694 | | | Sacks | 3, 10 | Ricky Carmichael Video (MEC0013206) |
| 695 | | | Sacks | 3, 10 | Kicker Big Air Bash Video (MEC0013207) |
| 696 | | | Sacks | 3, 10 | Robby Gordon Baja 1000 Video (MEC0013208) |
| 697 | | | Sacks | 3, 6, 10 | Orphanage Video (MEC0013209) |
| 698 | | | Sacks | 3, 10 | Championship Off Road Racing Video (MEC0013210) |
| 699 | | | Sacks | 3, 10 | Texas Motor Speedway Championship Off Road Racing Video (MEC0013211) |
| 700 | | | Sacks | 3, 10 | C.O.R.R. Rounds 7-8 Video (MEC0013212) |
| 701 | | | Sacks | 3, 10 | Wide Open Race Shop Baja 1000 Training Video (MEC0013213) |
| 702 | | | Sacks | 3, 10 | SEMA Show Wee Man Video (MEC0013214) |
| 703 | | | Sacks | 3, 10 | Surf Expo Video (MEC0013215) |
| 704 | | | Sacks | 3, 10 | Pipeline Pro Video (MEC0013216) |
| 705 | | | Sacks | 3, 10 | MONSTER ENERGY® Slednecks Tour Video (MEC0013217) |
| 706 | | | Sacks | 3, 10 | C.O.R.R. Race 3 Video (MEC0013218) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 707 | | | Sacks | 3, 10 | Score International Off Road Racing Video (MEC0013220) |
| 708 | | | Sacks | 3, 10 | Baja Race Camp Video (MEC0013221) |
| 709 | | | Thacker, Sacks | 3, 10 | Paul Thacker 238' World Record Jump Video (MEC0013222)* |
| 710 | | | Thacker, Sacks | 3, 10 | Paul Thacker 271' World Record Jump Video (MEC0013223)* |
| 711 | | | Sacks | 3, 10 | Ricky Carmichael Stock Car Racing Video (MEC0013224) |
| 712 | | | Sacks | 3, 10 | 2007 Baja 1000 Race Day Video (MEC0013225) |
| 713 | | | Sacks | 3, 10 | Monster Thanksgiving Video (MEC0013226) |
| 714 | | | Sacks | 3, 10 | Lala Land World Premiere Party Video (MEC0013227) |
| 715 | | | Sacks | 3, 10 | C.O.R.R. Race 2 Video (MEC0013228) |
| 716 | | | Sacks | 3, 10 | West Coast Customs Video (MEC0005342) |
| 717 | | | Sacks | 3, 10 | MONSTER ENERGY® Ryan Capes Jump News Reel (MEC0013260) |
| 718 | | | Sacks | 3, 10 | Winter X Games Video 1 (MEC0013262) |
| 719 | | | Sacks | 3, 10 | Monorail Video (MEC0017301) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 720 | | | Sacks | 3, 10 | Monorail News Reel Video 1 (MEC0017302) |
| 721 | | | Sacks | 3, 10 | Monorail News Reel Video 2 (MEC0017303) |
| 722 | | | Sacks | 3, 10 | Monorail News Reel Video 3 (MEC0017304) |
| 723 | | | Sacks | 3, 10 | Monorail News Reel Video 4 (MEC0017305) |
| 724 | | | Sacks | 3, 10 | Monorail News Reel Video 5 (MEC0017306) |
| 725 | | | Sacks | 3, 10 | Monorail News Reel Video 6 (MEC0017307) |
| 726 | | | Sacks | 3, 10 | Winter X 2008 Video (MEC0017310) |
| 727 | | | Block, Sacks | 3, 10 | Stunt Junkies Ken Block Episode (MEC0017311)** |
| 728 | | | Sacks | 3, 10 | Finding Ferris Video (MEC0017312) |
| 729 | | | Sacks | 3, 10 | Las Vegas Night Club & Bar Convention 2006 Video (MEC0017313) |
| 730 | | | Sacks | 3, 10 | 54321 Video (MEC0017314) |
| 731 | | | Sacks | 3, 10 | Football Video (MEC0018591) |
| 732 | | | Sacks | 3, 10 | Monorail News Reel Video 7 (MEC0018593) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 733 | | | Sacks | 3, 10 | Monorail News Reel Video 8 (MEC0018594) |
| 734 | | | Sacks | 3, 10 | Alan Pflueger Video 1 (MEC0024108) |
| 735 | | | Sacks | 3, 10 | Alan Plueger Video 2 (MEC0024109) |
| 736 | | | Sacks | 3, 10 | Alan Plueger Video 3 (MEC0024110) |
| 737 | | | Sacks | 3, 10 | Off Road Racing Video 1 (MEC0024204) |
| 738 | | | Sacks | 3, 10 | Alan Pflueger Video 4 (MEC0024206) |
| 739 | | | Sacks | 3, 10 | Off Road Racing Video 2 (MEC0024302) |
| 740 | | | Sacks | 3, 10 | Off Road Racing Video 3 (MEC0024381) |
| 741 | | | Sacks | 3, 10 | Off Road Racing Video 4 (MEC0024382) |
| 742 | | | Sacks | 3, 10 | Pit Stop Competition Video (MEC0024525) |
| 743 | | | Sacks | 3, 10 | Truck Racing Video 1 (MEC0024946) |
| 744 | | | Sacks | 3, 10 | Truck Racing Video 2 (MEC0024947) |
| 745 | | | Sacks | 3, 10 | Truck Racing Video 3 (MEC00240948) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 746 | | | Sacks | 3, 10 | Truck Racing Video 4 (MEC0024949) |
| 747 | | | Sacks | 3, 10 | Truck Racing Video 5 (MEC0024950) |
| 748 | | | Sacks | 3, 10 | Motorcycle Jump Video 1 (MEC0024989) |
| 749 | | | Sacks | 3, 10 | Motorcycle Video 1 (MEC0024993) |
| 750 | | | Sacks | 3, 10 | Motorcycle Jump Video 2 (MEC0024994) |
| 751 | | | Sacks | 3, 10 | Motorcycle Jump Video 3 (MEC0025022) |
| 752 | | | Sacks | 3, 10 | Balls of Steel Video 1 (MEC0025228) |
| 753 | | | Sacks | 3, 10 | Balls of Steel Video 2 (MEC0025229) |
| 754 | | | Sacks | 3, 10 | Motorcycle Jump Video 4 (MEC0025231) |
| 755 | | | Sacks | 3, 10 | Motorcycle Trick Video (MEC0025232) |
| 756 | | | Sacks | 3, 10 | Evel Knievel Video (MEC0025234) |
| 757 | | | Sacks | 3, 10 | Motorcycle Jump Video 5 (MEC0025236) |
| 758 | | | Sacks | 3, 10 | Ryan Capes Video 1 (MEC0025237) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 759 | | | Sacks | 3, 10 | Motorcycle Jump Video 6 (MEC0025238) |
| 760 | | | Sacks | 3, 10 | Motorcycle Back Flip Video (MEC0025239) |
| 761 | | | Sacks | 3, 10 | Ryan Capes Video 2 (MEC0025240) |
| 762 | | | Sacks | 3, 10 | Ryan Capes Evel Knievel Days Video 1 (MEC0025422) |
| 763 | | | Sacks | 3, 10 | Ryan Capes Evel Knievel Days Video 2 (MEC0025423) |
| 764 | | | Sacks | 3, 10 | Grenade Games 6 Car Winner Video (MEC0030556) |
| 765 | | | Sacks | 3, 10 | Team Hummer Video (MEC0030558) |
| 766 | | | Sacks | 3, 10 | Wakeboarding Video (MEC0030570) |
| 767 | | | Sacks | 3, 10 | 2010 MotoGP Championship Video (MEC0030574) |
| 768 | | | Sacks | 3, 10 | Waznie Racing Video (MEC0030576) |
| 769 | | | Sacks | 3, 10 | Jamstockfest 2010 Video (MEC0030577) |
| 770 | | | Brown, Sacks | 3, 10 | Jake Brown Video (MEC0030579)** |
| 771 | | | Sacks | 3, 10 | Christophe Pourcell Video (MEC0030580) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 772 | | | Block, Sacks | 3, 10 | Ken Block 2008 Highlights Video (MEC0030581)** |
| 773 | | | Sacks | 3, 10 | Supercross Video (MEC0030583) |
| 774 | | | Sacks | 3, 10 | Ryan Guettler Video (MEC0030585) |
| 775 | | | Sacks | 3, 10 | MotoGP Video (MEC0030587) |
| 776 | | | Sacks | 3, 10 | 2010 MotoGP Championships Round 11 Video (MEC0030588) |
| 777 | | | Sacks | 3, 10 | Rick Thorne Video (MEC0030593) |
| 778 | | | Sacks | 3, 10 | Bring the Noize Skatepark Tourn Video (MEC0030598) |
| 779 | | | Sacks | 3, 10 | Snowboarding Video 1 (MEC0030599) |
| 780 | | | Sacks | 3, 10 | Snowboarding Video 2 (MEC0030600) |
| 781 | | | Sacks | 3, 10 | King of the Animal House Video (MEC0030604) |
| 782 | | | Sacks | 3, 10 | 2010 MotoGP Championships Round 5 Video (MEC0030608) |
| 783 | | | Sacks | 3, 10 | 2010 MotoGP Championships Round 6 Video (MEC0030609) |
| 784 | | | Sacks | 3, 10 | 2010 MotoGP Championships Round 7 Video (MEC0030613) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 785 | | | Sacks | 3, 10 | 2010 MotoGP Championships Round 13 Video (MEC0030620) |
| 786 | | | Sacks | 3, 10 | Adam Jones Video (MEC0030622) |
| 787 | | | Sacks | 3, 10 | Alex Perelson Video 1 (MEC0030624) |
| 788 | | | Sacks | 3, 10 | Alex Perelson Video 2 (MEC0030625) |
| 789 | | | Sacks | 3, 10 | X Games Alex Perelson Video (MEC0030627) |
| 790 | | | Sacks | 3, 10 | Bobby Martinez Billabong Pro Video (MEC0030630) |
| 791 | | | Sacks | 3, 10 | Casey Currie Video (MEC0030631) |
| 792 | | | Sacks | 3, 10 | Dave Mirra Video (MEC0030634) |
| 793 | | | Sacks | 3, 10 | MONSTER ENERGY® Kawasaki Video (MEC0030635) |
| 794 | | | Sacks | 3, 10 | Johnny Greaves Video (MEC0030637) |
| 795 | | | Sacks | 3, 10 | Jake Weimer Video (MEC0030640) |
| 796 | | | Sacks | 3, 10 | Jossi Wells Video (MEC0030642) |
| 797 | | | Block, Sacks | 3, 10 | Ken Block Baja 300 Video (MEC00649)** |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 798 | | | Sacks | 3, 10 | My MONSTER ENERGY® Moment Video with Kyle Loza (MEC0030650) |
| 799 | | | Sacks | 3, 10 | X Games 3D the Movie Filming Video (MEC0030651) |
| 800 | | | Sacks | 3, 10 | Jeremy McGrath Video (MEC0030652) |
| 801 | | | Sacks | 3, 10 | Pierre-Luc Gagnon Video 1 (MEC0030657) |
| 802 | | | Sacks | 3, 10 | Pierre-Luc Gagnon Video 2 (MEC0030660) |
| 803 | | | Sacks | 3, 10 | Shane Bonifay Video (MEC0030666) |
| 804 | | | Sacks | 3, 10 | Nate Adams Video (MEC0030676) |
| 805 | | | Sacks | 3, 10 | My MONSTER ENERGY® Moment with Nate Adams Video (MEC0030677) |
| 806 | | | Thacker, Sacks | 3, 10 | Paul Thacker 301' Snowmobile World Record Jump (MEC0030679)** |
| 807 | | | Sacks | 3, 10 | Ryan Villopto Video (MEC0030692) |
| 808 | | | Sacks | 3, 10 | Pro Circuit Domination Video (MEC0030698) |
| 809 | | | Sacks | 3, 10 | Crankworx Video (MEC0030563) |
| 810 | | | Sacks | 3, 10 | Wee Man Video (MEC0030566) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 811 | | | Sacks | 3, 10 | Ski Video (MEC0047478) |
| 812 | | | Sacks | 3, 10 | Ruckus in the Ruckus 2012 Video (MEC0044473) |
| 813 | | | Sacks | 3, 10 | Motorcross Nationals Video (MEC0043068) |
| 814 | | | Sacks | 3, 10 | Ripcurl Pro Tofino Video (MEC0043958) |
| 815 | | | Sacks | 3, 10 | The Shred Show Video (MEC0041181) |
| 816 | | | Sacks | 3, 10 | June Lake Ski Video (MEC0039238) |
| 817 | | | Sacks | 3, 10 | Street League Skateboarding DC Pro Tour (MEC0037766) |
| 818 | | | Sacks | 3, 10 | The Fantasy Factory Video (MEC0036513) |
| 819 | | | Sacks | 3, 10 | Ski Twilight Session Video (MEC0036477) |
| 820 | | | Sacks | 3, 10 | Ricky Carmichael Daytona Video (MEC0036443) |
| 821 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of 43 Racing Royalty Reports (MEC-CONF0032602-628, MEC-CONF0006163-219, MEC-CONF0008126-133)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 822 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of INA International Royalty Reports (MEC-CONF0003045-064)* |
| 823 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Slednecks Royalty Reports (MEC-CONF0004966-5030, MEC-CONF0006220-316, MEC-CONF0008135-145)* |
| 824 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Factory Effex Royalty Reports (MEC-CONF0005826-829, MEC-CONF0006333-384)* |
| 825 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Licensing Royalty Reports (MEC-CONF0006118-119)* |
| 826 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Customer Payments and Fox Head Royalty Reports (MEC-CONF0006121-122)* |
| 827 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of O'Neal Royalty Reports (MEC-CONF0006317-332, MEC-CONF0008149-150)* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 828 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Zumiez Royalty Reports (MEC-CONF0006385-391, MEC-CONF0006475-476, MEC-CONF0008151-152)* |
| 829 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Alpinestars Royalty Reports (MEC-CONF0006392-399)* |
| 830 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Traxxas Royalty Reports (MEC-CONF0006400-416)* |
| 831 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Famous Stars and Straps Royalty Reports (MEC-CONF0006426-427)* |
| 832 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of Castle Royalty Reports (MEC-CONF0006457-462)* |
| 833 | | | Kelly | 5 | Excerpts from MEC's Licensing Binders, comprising of One Industries Royalty Reports (MEC-CONF0006818-7407, MEC-CONF0007444-447, MEC-CONF0007483-7593, MEC-CONF0008155-864)* |
| 834 | | | Symes | | Decl. of R. Sacks in support of TRO, with all exhibits* |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 835 | | | Lott | | MEC's U.S. Trademark Reg. No. 3,936,161 (M Claw Monster M-80) |
| 836 | | | Lott | | MEC's U.S. Trademark Reg. No. 4,042,401 (M Claw Export + design) |
| 837 | | | Lott | | MEC's U.S. Trademark Reg. No. 3,923,683 (M Claw MONSTER ENERGY) |
| 838 | | | Lott | | MEC's U.S. Trademark Reg. No. 3,740,050 (M Claw IMPORT + design) |
| 839 | | | Lott | | MEC's U.S. Trademark Reg. No. 3,851,986 (M Claw JAVA MONSTER) |
| 840 | | | Lott | | Certified Copy of CDI's Florida Trademark Reg. No. T10000000884 (Daytona Beach 3DL)** |
| 841 | | | Lott | | Certified Copy of CDI's Florida Trademark Reg. No. T10000001063 (3DL)** |
| 842 | | | Sacks | 3, 10 | Bike Week Video (MEC0036358)* |
| 843 | | | Sacks | 3, 10 | Bike Week Video (MEC36357)* |
| 844 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 15, 2012 at 10:14 a.m. from David Baksht to John Paradis |
| 845 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 13, 2012 at 6:58 p.m. from David Baksht to Paul Stewart |
| 846 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 14, 2012 at 8:49 p.m. from David Baksht to Paul Stewart |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 847 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 15, 2012 at 10:16 a.m. from David Baksht to Paul Stewart forwarding email sent Dec. 15, 2012 at 10:14 a.m. from David Baksht to John Paradis and email sent Dec. 14, 2012 at 3:58 p.m. from David Baksht |
| 848 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 16, 2012 at 9:46 p.m. from David Baksht to Paul Stewart, forwarding email sent Dec. 16, 2012 at 9:42 p.m. from David Baksht to John Paradis and email sent Dec. 16, 2012 at 9:42 p.m. from David Baksht to John Paradis |
| 849 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Dec. 16, 2012 at 10:12 p.m. from David Baksht to Paul Stewart and John Paradis, forwarding email sent Dec. 16, 2012 at 10:11 p.m. from David Baksht to Moshe Mortner |
| 850 | | | Baksht | 1, 2, 3, 6, 8, 9 | Attorney Paradis' Response to Order to Show Cause (Doc. 235) |
| 851 | | | Baksht | 1, 2, 3, 6, 8, 9 | Defendants' Response to the Order to Show Cause Brought on Motion of This Honorable Court (D.I. 233) Attorney Abraham Neuhaus on Behalf of Consolidated Distributors Inc. and on Behalf of David Baksht (Doc. 237) |
| 852 | | | Baksht | 1, 2, 3, 6, 8, 9 | Declaration of David Baksht (Doc. 237-1) with exhibits |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 853 | | | Baksht | 1, 2, 3, 6, 8, 9 | Attorney Retainer Agreement (Ex. A to Declaration of David Baksht, Doc. 237-2) |
| 854 | | | Baksht | 1, 2, 3, 6, 8, 9 | Modification of Attorney Retainer Agreement (Ex. B to Declaration of David Baksht, Doc. 237-3) |
| 855 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Nov. 15, 2012 at 12:16 p.m. from David Baksht to John Sheriff, forwarding email sent Sep. 25, 2012 at 9:18 a.m. from Moshe Mortner to David Baksht (Ex. C to Declaration of David Baksht, Doc. 237-4) |
| 856 | | | Baksht | 1, 2, 3, 6, 8, 9 | Certificate of Incorporation for Consolidated Distributors Inc. (Ex. D to Declaration of David Baksht, Doc. 237-5) |
| 857 | | | Baksht | 1, 2, 3, 6, 8, 9 | Business Corporation Biennial Statement for Consolidated Distributors Inc. (Ex. E to Declaration of David Baksht, Doc. 237-6) |
| 858 | | | Baksht | 1, 2, 3, 6, 8, 9 | Summons and Verified Complaint, Consolidated Distributors, Inc. and David Baksht v. The Mortner Law Offices, PC, Moshe Mortner, Esq. and Menachem Schneorson, Index No. 500114/2013E (Ex. F to Declaration of David Baksht, Doc. 237-7) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 859 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Jan. 9, 2013 at 1:42 a.m. from David Baksht to Moshe Mortner, email sent Jan. 9, 2013 at 1:52 a.m. from David Baksht forwarding email sent Jan. 9, 2013 at 2:52 a.m. from David Baksht, and email sent Jan. 9, 2013 at 3:37 a.m. from David Baksht to John Paradis forwarding email sent Jan. 9, 2013 at 4:36 a.m. from David Baksht (Ex. I to Declaration of David Baksht, Doc. 237-10) |
| 860 | | | Baksht | 1, 2, 3, 6, 8, 9 | Letter sent Dec. 3, 2012 from Jon Lefkowitz to Moshe Mortner, Notice to Discharge Attorney and Substitution of Attorney, email sent Jan. 9, 2013 at 1:42 a.m. from David Baksht to Moshe Mortner, email sent Jan. 9, 2013 at 1:52 a.m. from David Baksht forwarding email sent Jan. 9, 2013 at 2:52 a.m. from David Baksht, and email sent Jan. 9, 2013 at 3:37 a.m. from David Baksht to John Paradis forwarding email sent Jan. 9, 2013 at 4:36 a.m. from David Baksht (Ex. J to Declaration of David Baksht, Doc. 237-11) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 861 | | | Baksht | 1, 2, 3, 6, 8, 9 | Statement of Sole Incorporator in Lieu of Organization Meeting and Certificate of Incorporation of CDI (Excerpt from Ex. L to Declaration of David Baksht (Doc. 237-13)) |
| 862 | | | Baksht | 1, 2, 3, 6, 8, 9 | Resolution appointing David Baksht as President of CDI (Excerpt from Ex. L to Declaration of David Baksht (Doc. 237-13)) |
| 863 | | | Baksht | 1, 2, 3, 6, 8, 9 | Resolution regarding Representation of CDI (Excerpt from Ex. L to Declaration of David Baksht (Doc. 237-13)) |
| 864 | | | Baksht | 1, 2, 3, 6, 8, 9 | Letter dated Jan. 7, 2013 from Dr. Robert Feldman to Mark Friedlander (Ex. M to Declaration of David Baksht, Doc. 237-14) |
| 865 | | | Baksht | 1, 2, 3, 6, 8, 9 | Declaration of John Lefkowitz, Esq. (Doc. 237-15) |
| 866 | | | Baksht | 1, 2, 3, 6, 8, 9 | Declaration of Moshe Mortner (Doc. 238) with exhibits |
| 867 | | | Baksht | 1, 2, 3, 6, 8, 9 | Email sent Nov. 4, 2012 at 9:12 p.m. from David Baksht to Moshe Mortner (Ex. 6 to Declaration of Moshe Mortner, Doc. 238-6) |
| 868 | | | Baksht | 1, 2, 3, 6, 8, 9 | Voluntary Bankruptcy Petition (Doc. 1 in Case No. 1-13-40350-nhl) |
| 869 | | | Baksht | 1, 2, 3, 6, 8, 9 | Memorandum of Lawrence Farese (Doc. 255) |

| Ex. No. | Date Identified | Date Admitted | Witness | Objection[1] | Description of Exhibit |
|---|---|---|---|---|---|
| 870 | | | Baksht | 1, 2, 3, 6, 8, 9 | Response of Moshe Mortner, Esq. To Order To Show Cause (Doc. 256) |
| 871 | | | Baksht | 1, 2, 3, 6, 8, 9 | Response of Moshe Mortner, Esq. to Order (Doc. 257) |
| 872 | | | Baksht | 1, 2, 3, 6, 8, 9 | Letter dated January 28, 2013 from David Baksht to the Honorable Anne Conway |
| 873 | | | Baksht | 1, 2, 3, 6, 8, 9 | Application of Debtor Consolidated Distributors Inc. for an Order Extending the Time for Initial Filings (Doc. 9 in Case No. 1-13-40350-nhl) |
| 874 | | | Baksht | 1, 2, 3, 6, 8, 9 | Joe Cool Product Catalog (MEC0056987-MEC0057002) |
| 875 | | | Baksht | 1, 2, 3, 6, 8, 9 | Declaration of David Baksht (Doc. 110-1) |
| 876 | | | Baksht | 1, 2, 3, 6, 8, 9 | Declaration of David Baksht (Doc. 185-9) |

14783991
020413